UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

DEMPSEY PIPE & SUPPLY, INC.

               Petitioner,

-against-

                                  Index No. 07 CV 7749 (PAC)

T. CO. METALS, LLC

               Respondent.

---

## DECLARATION OF MARC J. GOLDSTEIN

1. I am a member of the Bar of the State of New York and of this Court and I am counsel of record to Petitioner Dempsey Pipe & Supply, Inc. I submit this Declaration in support of Dempsey's Petition. The purpose of this Declaration is to place certain additional evidence before the Court from the arbitration record.

2. Annexed as Exhibit 1 is a true and correct copy of the invoice of Morris Industries.

3. Annexed as Exhibit 2 is a true and correct copy of an invoice of HOW Industries.

4. Annexed as Exhibit 3 is a true and correct copy of Respondent's petition to the arbitrator to correct the Original Final Award.

5. Annexed as Exhibit 4 are true and correct copies of invoices of HOW Industries and Dempsey Steel Pipe Co., respectively.

6. Annexed as Exhibit 5 is a true and correct copy of an excerpt from the transcript of the final oral argument in this case held before the arbitrator on March 19, 2007 ("Final Hearing Transcript").

7. Annexed as Exhibit 6 is a true and correct copy of an excerpt from the Final Hearing Transcript.

1

8.   Annexed as Exhibit 7 is a true and correct copy of a business record of Dempsey placed

in evidence in the arbitration.

9.   Annexed as Exhibit 8 is a true and correct copy of an excerpt from the Final Hearing

Transcript.

I DECLARE UNDER PENALTIES OF PERJURY THAT THE FOREGOING IS TRUE

AND CORRECT. EXECUTED AT NEW YORK, NEW YORK THIS 23D DAY OF

OCTOBER 2007.

Marc J. Goldstein (MG-8701)

EXHIBIT 1

# PURCHASE ORDER

# MORRIS industries, inc.

777 Route 23 • Pompton Plains, New Jersey 07444-0286
Telephone 973 - 835-6600 • Toll Free 800 - 835-0777
Fax 973 - 835-7414

PLEASE REFER TO THIS NUMBER ON ALL SHIPPING
DATA & CORRESPONDENCE

VENDOR CODE ☐ 675075

DATE 12/20/200_

TO:

SHIP TO: MORRIS INDUSTRIES, INC
HEADQUARTERS DIVISION
P O BOX 278
POMPTON PLAINS, N J
07444-0278

☐ TAXABLE
☒ NON TAXABLE

CONFIRM ☒ CONFIRM CRAIG L / GARY B

| SHIP VIA | CODE | TERMS | RECEIVING LOCATION |
|----------|------|-------|--------------------|
| /95 OCEAN FREIGHT | CAMDEN/PHILADELPHIA | NET 30 DAYS | 9/0 |

**THIS ORDER MUST NOT BE FILLED AT PRICES HIGHER THAN SHOWN WITHOUT PRIOR APPROVAL. INVOICE IN DUPLICATE.**

| T | DESCRIPTION | QUANTITY ORDERED | RECEIVED | LIST PRICE | MULTIPLIER | NET COST |
|---|-------------|------------------|----------|------------|------------|----------|
| 2201 | 6-5/8 OD 13LB CASING F/L PE | 46.403 | 13# | 767.000 S/T | NET | 4.975 |
| | | | 26,880 (1344 pc) 4/5 | | | |
| 7201 | 6-5/8 OD 17LB CASING F/L PE | 11,750 | | 767.000 | NET | 5.544 |
| | | | 1680 (84 pc) 4/15 | | | |
| | 4620 (231 pc) 4/15 | | (PA) 6720 (336 pc) 4/15 | | | |
| | 6440 (322 pc) 4/15 | | 1960 (98 pc) 4/20 | | | |
| | 1400 (70 pc) 4/20 | | (PA) 3360 (168 pc) 4/21 | | | |
| | 280 (14 pc) 4/21 | | 7280 (364 pc) 4/21 | | | |
| | | | (PA) 3360 (168 pc) 5/2 | | | |

INSTRUCTIONS:

TM A336GR.C ERW CINTAC MATERIAL, 30 DEGREE BEVEL
DS AND MUST NOT BE ROEMED. BUNDLES, 20' LENGTHS
L LACQUERED, STRAIGHTNESS TO BE WITHIN 1/4 IN
FT LENGTH, NO ID BEAD. PRICES ARE LOADED TRUCKS
PIER. TERMS BEGIN AT MATERIAL RELEASE

MORRIS INDUSTRIES, INC.

BY

EXHIBIT 2

2006/DEC/08/FRI 04:53 PM   HOW HYDRONICS       FAX No. 315 652 0418        P. 003



## Pumps and Radiant Heat

8512 Route 57
Baldwinsville, NY 13027
Fax: (315) 652-0418 * Phone: (315) 652-3200

## INVOICE

| INVOICE NUMBER | DATE | PAGE |
|---|---|---|
| 8253400 | 07/16/05 | 1 |

SOLD TO:
PARRY WELL DRILLING
13212 WHITE ROAD
CATO          NY 13033

SHIP TO: (Same as sold to)

ʰⁱⁱⁱˡⁱⁱⁱⁱˡˡⁱⁱⁱⁱˡⁱⁱⁱⁱˡˡⁱⁱˡⁱⁱˡⁱⁱˡ            315-626-6729

| CUSTOMER | P.O. NUMBER | ORD. DATE | SALESPERSON | SHIP VIA | TERMS | |
|---|---|---|---|---|---|---|
| PET080 | | 07/16/05 | counte | BEST WAY ??? | CC | CREDIT CARD |

| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM NUMBER | DESCRIPTION | LIST PRICE | YOUR PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| 20 | 20 | WDSCT6.00 | CASING 6""*10' THREADED 17LBS. 6""*10' .250"" WELL CASING | 23.96 | 11.74 | 234.80 |
| 1 | 1 | WDSST6.00 | DRIVE SHOE 6""SHORT THREAD CAB 6"" SHORT TH DRIVE SHOE | 47.23 | 26.45 | 26.45 |

XXXXXXXXXXXX4868
CHECK #

| NON-TAXABLE | TAXABLE | SALES TAX | FREIGHT | DEPOSIT | BALANCE DUE | |
|---|---|---|---|---|---|---|
| .00 | 261.25 | 20.90 | .00 | 282.15 .00 | | .00 |

*Finance Charge of 2% per month added to past due balances. Annual percentage rate 24%. Min $4.25*          **HISTORICAL**

063

EXHIBIT 3

**BEFORE THE INTERNATIONAL CENTRE FOR DISPUTE RESOLUTION**
**OF THE AMERICAN ARBITRATION ASSOCIATION**

In the Matter of Arbitration Between
T.Co Metals LLC,
CLAIMANT,

                                             No. 50 143 T 00278 06

        -and-

Dempsey Pipe & Supply Inc.,
RESPONDENT.

## PETITION OF T.CO METALS LLC TO CORRECT THE
## APRIL 20, 2007 AWARD PURSUANT TO ICDR RULE 30

Dated:  May 11, 2007                  Montgomery, McCracken, Walker & Rhoads, LLP
                                      Alfred J. Kuffler, Esquire
                                      Lathrop B. Nelson, III, Esquire
                                      123 South Broad Street
                                      Avenue of the Arts
                                      Philadelphia, PA 19109

                                      Attorneys for T.Co Metals, LLC

December 2005 of approximately $0.27 or $32 per short ton. This fact that makes the finding that Dempsey would have earned a resale price of $1,250 completely irrational, as Morris was obtaining an average retail price of only $8.76 or $1,030 from July 2005 to December 2005. See T.Co Ex. 83.

        b.      *The Arbitrator Relied Upon Incorrect Data In Analyzing HOW's Invoices*

The Arbitrator made a significant error in calculating the price per ton of the invoices from HOW Pumps and Radiant Heat ("HOW"). With regard to Dempsey Exhibit 71, the Arbitrator properly identified that on August 1, 2005, HOW sold 6 inch, .250 wall, *twenty* foot threaded and coupled pipe for $10.97 per foot, or $1,290.59 per ton. In calculating this number from this invoice, the Arbitrator recognized that the second figure on the August 1 invoice, the price for 6 inch, .250 wall, *ten* foot pipe, which was selling for $11.98 per foot or $1,409 per ton, was not an appropriate comparison price because it is a completely different product selling at a completely different price per ton. Yet, the Arbitrator then inexplicably, relies upon Dempsey Exhibit 72, which is an invoice solely for *ten* foot pipe. Understandably, the price for this product was significantly higher at $11.74 per foot or $1,381.17 per ton (the reason why it costs more for 10 foot pipe is because instead of just processing two ends of the pipe, the pipe must be cut in half and then processed at four ends).

As a result of this calculation error, the Arbitrator considered prices that were higher than the actual prices for Subject Pipe, erroneously concluding that HOW obtained $1,381.17 for the "Subject Pipe," when it had not.

-11-

          c.     *The Arbitrator Improperly Failed To Deduct The Price Of*
                    *Couplings From HOW's And Dempsey Steel's Invoices*

Moreover, the invoices from HOW and from Dempsey's cousin's Dempsey Steel Pipe

Company, Inc. ("Dempsey Steel") also reveal an additional error in calculating the appropriate

resale price. The HOW products were "threaded" and the Dempsey Steel product was sold

"T&C" or threaded and coupled. Thus, these prices include the extra amount charged for the

price of the couplings. The Arbitrator seemingly recognized that it should be addressing only

plain end pipe, see Decision, ¶ 118 n.11 (refusing to consider Morris invoices for threaded and

coupled pipe), but arbitrarily accepted the HOW and Dempsey Steel invoices that include these

extra costs.

Dempsey's Exhibit 29 demonstrates that the price of couplings is approximately $70 per

ton or $0.60 per foot. This price is demonstrated by dividing the coupling expenses ("cplg exp")

by the total tons sold ("tons sold"). For example, in July 2005, the amount of couplings equaled

$72.10 ($37,275 divided by 517 tons). Had the Arbitrator properly computed these figures, the

HOW sale of twenty foot pipe in August would have been $1,220 per ton and the Dempsey Steel

price would have been $1,068 per ton.

By not backing this figure out of the analysis, the Arbitrator has further inflated the

computation of the amount of the HOW and Dempsey Steel invoices, thus resulting in a

miscalculation of their purchase prices and skewing the analysis to reach an erroneous

conclusion.

Or, alternatively, the Arbitrator should have accepted the "API" invoices from Morris

and, as set forth below, used the appropriate threaded and coupled prices from T.Co on the other

side of the diminution of value equation as set forth below. See Section II.B.1.

EXHIBIT  4



# H O W Pumps and Radiant Heat
8512 Route 57
Baldwinsville, NY 13027
Fax: (315) 652-0418 · Phone: (315) 652-3200

## INVOICE

| INVOICE NUMBER | DATE | PAGE |
|---|---|---|
| 8287800 | 08/01/05 | 1 |

SOLD TO:
PARRY WELL DRILLING
13212 WHITE ROAD
CATO          NY 13033

SHIP TO:  (Same as sold to)

315-626-6729

| ACCT. NO. | CUSTOMER P.O. | ORD DATE | SALES NO. | SHIP VIA | | TERMS |
|---|---|---|---|---|---|---|
| PET080 | | 08/01/05 | scoote | BEST WAY ??? | CK | CHECK TERMS |

| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM NUMBER | DESCRIPTION | PRICE | OUR PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| 20 | 20 | WDSCT6.00(20FT) | CASING 6"*20' THREADED 17LBS. 6"*20' .250 WELL CASING | 22.85 | 10.97 | 219.40 |
| 1 | 1 | WDSSL6.00RTH | DRIVE SHOE 6"LONG THREAD ROT | 52.29 | 29.28 | 29.28 |
| 60 | 60 | WDSCT6.00 | CASING 6"*10' THREADED 17LBS. 6"*10' .250"" WELL CASING | 23.96 | 11.98 | 718.80 |

XXXXXXXXXXXX
CHECK #

| NON-TAXABLE | TAXABLE | SALES TAX | FREIGHT | DEPOSIT | BALANCE DUE | |
|---|---|---|---|---|---|---|
| .00 | 967.48 | 77.40 | .00 | 1044.88 | | .00 |

Finance Charge of 2% per month added to past due balances. Annual percentage rate 24%. Min $4.25                    HISTORICAL

01/05/2007  09:52    845-564-1232    DEMPSEY STEEL PIPE    PAGE  01

OFFICE COPY

# DEMPSEY STEEL PIPE CO., INC.
511 ROUTE 17K • WALDEN, NEW YORK 12586
TEL: (914) 564-1230
FAX: (914) 564-1232



No. 73127

| Sold To | BRIAN DIEBCHER WELL DRILLING | Shipped To | 439-5169 |
|---|---|---|---|

| DATE OF ORDER | CUSTOMER'S ORDER NO. | SALESMAN | | TERMS | DATE SHIPPED | SHIP VIA |
|---|---|---|---|---|---|---|
| | | | | NET 30 DAYS | 11/5/05 | Our Truck |

| QUANTITY | DESCRIPTION | | | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| 749'-3" | 6" PIPE - 17# - T&C | SR | (37 @ 20'-3") | 9 95 | 7455 04 |
| 300'- | 6" PIPE - 17# - P.E. | SR | (15 @ 20'- ) | 9 25 | 2775 00 |
| 12 | 6" Drive Shoes - S.P. (Rot.) | | | 25 00 | 300 00 |
| | | | | | 10530 04 |
| | | 7½% SULLIVAN & NYS Tax | | | 789 75 |
| | | | | | 11319 79 |

2105 A/R

THIS IS YOUR INVOICE - WE DO NOT ITEMIZE AGAIN

DEMPSEY STEEL PIPE CO., INC.
511 Rt. 17K (Coldenham)
Walden, NY 12586
(845) 564-1230

*CALL ME*

p.1

EXHIBIT 5

Page 715

```
 1
 2        BEFORE THE INTERNATIONAL CENTRE
          FOR DISPUTE RESOLUTION OF THE
 3        AMERICAN ARBITRATION ASSOCIATION
          --------------------------------X
 4        In the Matter of the
          Arbitration between
 5
          T. CO METALS LLC,
 6
                    Claimant,
 7
                    -and-              No. 50143T0027806
 8
          DEMPSEY PIPE & SUPPLY INC.,
 9
                    Respondent.
10        ----------------------------COPY
11
12            1155 Avenue of the Americas
13               New York, New York
14            Monday, March 19, 2007
15                 12:00 p.m.
16
17        B E F O R E:
18            PAUL D. FRIEDLAND, Arbitrator
19
20
21
```

Closing - Goldstein

1  

2 that we didn't pay, bottom line,

3 1,358,235 plus interest.

4     If you did it on the basis of the

5 scrap metal market, and I won't go

6 through the whole thing, but if you

7 substituted 200 here for 350, the number

8 would come out something like a

9 million 666, and so I disposed of that

10 for perhaps a different reason than

11 you've disposed of it, but I disposed of

12 that on the grounds that it produces an

13 economic result which is greater than

14 full performance would have produced,

15 which is why I did this exercise to

16 begin with. Frankly, even if you did

17 two formulas and did one with 350, one

18 with 200, and averaged them, you would

19 still come out with a number that's

20 higher than full performance. And so

21 that is the number.

22     Now, time is short and I want to

23 give the floor to Mr. Kuffler, and so

24 I'm going to be very brief on processing

25 costs. You were right, and we made a

1          Closing - Goldstein

2    mistake in the affidavit, because we

3    said in the witness statement that it

4    took four times as long, and that the

5    result was instead of doing twelve per

6    hour, we were reduced to three per hour.

7    But that's three per hour per machine.

8    And there are three machines in Bolivar

9    and one machine in New Hampshire.  So

10   that's really three per hour per

11   machine, which is four.  Three times

12   four is twelve per hour.  In a ten-hour

13   day, that's 120.  In a five-hour week,

14   that's 600 pieces.  In 22 weeks, it's

15   13,000 pieces, which is four, five

16   months, not for 2007.  And I came to

17   your figure in a slightly different way,

18   which was that I corrected what

19   Mr. Dempsey had said in his witness

20   statement that this added eight or nine

21   minutes per piece.  When he said it took

22   four times as long, that meant it went

23   from five minutes a piece to 20 minutes

24   a piece, and the increment is 15.  And

25   using 15 minutes a piece converting to

Closing - Goldstein

1  hours and multiplying by 125 an hour, I
2  got exactly your number, 421,375.  Thank
3  you.  That's the answer on that.
4         Storage costs, I refer to our
5  witness statements.  There wasn't much
6  testimony about it.  We paid the storage
7  costs because we had to get the pipe.
8  We incurred the storage costs because of
9  two things.  The pipe came in on the
10 boats, and T.Co wouldn't release it.
11 There were significant release delays.
12        ARBITRATOR:  Isn't that
13 consequential damage anyway?
14        MR. GOLDSTEIN:  No.  That's
15 incidental damage, incidental damage,
16 which is recoverable.  And so we paid
17 the bills to get the pipe.  Freight
18 charges for transporting material back
19 and forth to Bolivar are in the same
20 category, incidental damages.  And the
21 numbers are there, and the invoices that
22 we've provided to you confirm them.  On
23 the storage charges issue, I think it's
24 Exhibit 47 which has the dates of

EXHIBIT 6

Arbitration

Page 715

1

2    BEFORE THE INTERNATIONAL CENTRE
     FOR DISPUTE RESOLUTION OF THE
3    AMERICAN ARBITRATION ASSOCIATION
     - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X
4    In the Matter of the
     Arbitration between
5
     T. CO METALS LLC,
6
                    Claimant,
7
            -and-                    No. 50143T0027806
8
     DEMPSEY PIPE & SUPPLY INC.,
9
                    Respondent.
10   - - - - - - - - - - - - - - - - - - - - - - - - - - COPY
11
12            1155 Avenue of the Americas
13               New York, New York
14            Monday, March 19, 2007
15                 12:00 p.m.
16
17   B E F O R E:
18        PAUL D. FRIEDLAND, Arbitrator
19
20
21

Page 737

1          Closing - Kuffler

2      it does is confirm that import pipe

3      forced the price in the domestic resale

4      market way down to the point where the

5      domestic producers, and he says it, they

6      can't, you know, they can't manufacture

7      this pipe at a price that -- for

8      anywhere close to what they're going to

9      realize in the resale market, and so a

10     number of them get out of the business.

11         Let me just go back, because in my

12     notes, Mr. Friedland, I came across this

13     first in, first out testimony.  Patrick

14     Dempsey testified at Page 285 on

15     December 18th that it was in

16     Mr. Dillon's statement in paragraph four

17     and his testimony at pages 501 and 503.

18         Now, let's talk about processing

19     costs for a minute.  The testimony from

20     the Dempseys is that it took them four

21     times as long to process this pipe as it

22     did normally.  I'm not going to address

23     here the amount of pipe.  That comes up

24     I think in response to one of the

25     questions you asked, so I'll deal with

Page 738

Closing - Kuffler

1

2     that when we get there.  Now, if it was

3     three pieces an hour as opposed to 12,

4     on the timeline it was spelled out how

5     long it would take to process a hundred

6     percent of the pipe, it wouldn't be

7     finished yet.  We know that's not so.

8     If we take the -- again, if we look at

9     Exhibit 82, it shows on a monthly basis

10    the number of pieces processed per

11    working day.  And in the period in the

12    summer of 2005, you will see it is many

13    times the three per hour.  Three per

14    hour equates to 30 pieces a day.  The

15    minimum in this period is 60 plus a day.

16    Now I would also point out that there is

17    no evidence, there is absolutely no

18    evidence that there was any delay in

19    shipping, that there were customers

20    lost.  There is none of that kind of

21    evidence.  So it's a very clear and

22    compelling inference that should be

23    drawn from this lack of, again, lack of

24    evidence from Dempsey coupled with their

25    own figures is that there was no delay

EXHIBIT 7

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06    Page   1
Time: 17:44:16            From: 619  To: 619RTC
=====================================================================
Item #          Description            YTD Usage
Date     Invce# Cust#  Code            Price Dis% Order      Ship     Amount
=====================================================================
61910PE          6" X 19# X 10' PE     896.00

03/18/05 106962 MOO16335               9.75     203.00     203.00    1979.25
03/31/05 106983 MOO16335               9.75     140.00     140.00    1365.00
04/14/05 107012 MOO16335               9.75     300.00     300.00    2925.00
04/25/05 107028 MOO16335               9.75     200.00     200.00    1950.00
05/04/05 107046 MOO16335               9.75     200.00     200.00    1950.00
08/19/05 107338 MOO16335               9.75     200.00     200.00    1950.00
08/30/05 107362 MOO16335               9.75      50.00      50.00     487.50
02/10/06 107688 MOO16335               9.05     106.00     106.00     959.30
02/17/06 107696 MOO16335               9.05      90.00      90.00     814.50
02/22/06 107704 MOO16335               9.05      40.00      40.00     362.00
02/28/06 107714 MOO16335               9.05     100.00     100.00     905.00
03/29/06 107784 MOO16335               9.05     180.00     180.00    1629.00
05/20/05 107089 TER14870               9.50     100.00     100.00     950.00
07/26/05 107275 TER14870               9.00      20.00      20.00     180.00

Total shipped:    1929.00  Total cost:    12604.09  Total amount:   18406.55
                           Average price:     9.54  Gross profit:    5802.46
-----------------------------------------------------------------------
910TC            6" x 19# x 10' T&C    104.00

04/04/06 107803 AWK13032              10.30     104.00     104.00    1071.20
04/14/05 107016 DLM01864              11.40      10.00      10.00     114.00
04/25/05 107030 OGDEN                 10.40     100.00     100.00    1040.00
06/15/05 107160 OGDEN                 10.40      74.00      74.00     769.60
06/15/05 107160 OGDEN                 13.40       5.00       5.00      67.00

Total shipped:     293.00  Total cost:     2060.04  Total amount:    3061.80
                           Average price:    10.45  Gross profit:    1001.76
-----------------------------------------------------------------------
61920PE          6" x 19# x 20' PE    6220.00

04/27/05 107035 COU16915               9.00     120.00     120.00    1080.00
02/17/06 107702 DL08809                9.00     600.00     600.00    5400.00
04/12/06 107828 DL08809                8.85     700.00     700.00    6195.00
05/27/05 107117 JRD07829               8.65    1200.00    1200.00   10380.00
12/16/05 107617 JRD07829               8.55    1360.00    1360.00   11628.00
09/09/05 107381 STOTHOFF               8.00     200.00     200.00    1600.00
10/07/05 107459 STOTHOFF               8.25    1680.00    1680.00   13860.00
04/21/06 107859 STOTHOFF               7.85    1640.00    1640.00   12874.00

Total shipped:    7500.00  Total cost:    48468.75  Total amount:   63017.00
                           Average price:     8.40  Gross profit:   14548.25
-----------------------------------------------------------------------
61920T           6" X 19# X 20' THREAD 7082.00

   14/05 107538 AFF04086               8.65    1339.00    1339.00   11582.35
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                   Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06      Page    2
Time: 17:44:16                 From: 619  To: 619RTC
```

| Item # | | Description | | YTD Usage | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Invce# | Cust# | Code | Price | Dis% Order | | Ship | Amount |
| 12/06/05 | 107591 | AFF04086 | | 8.65 | 2180.00 | 2180.00 | 18857.00 |
| 01/27/06 | 107665 | AFF04086 | | 8.65 | 500.00 | 500.00 | 4325.00 |
| 05/23/05 | 107099 | DLM01864 | | 10.00 | 5.00 | 5.00 | 50.00 |
| 04/19/06 | 107843 | GOULD | | 8.25 | 1000.00 | 1000.00 | 8250.00 |
| 03/18/05 | 106964 | MAY18073 | | 9.60 | 564.00 | 564.00 | 5414.40 |
| 10/04/05 | 107453 | MAY18073 | | 8.50 | 1080.00 | 1080.00 | 9180.00 |
| 11/30/05 | 107577 | MAY18073 | | 8.75 | 983.00 | 983.00 | 8601.25 |

```
Total shipped:    7651.00   Total cost:    53793.34   Total amount:   66260.00
                            Average price:      8.66   Gross profit:   12466.66
-------------------------------------------------------------------------------
```

**519820TC         6" x 19# x 20' T&C         16846.00**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/14/06 | 107691 | ACE07461 | 9.85 | 600.00 | 600.00 | 5910.00 |
| 04/12/06 | 107829 | ACE07461 | 9.85 | 760.00 | 760.00 | 7486.00 |
| 09/27/05 | 107434 | AFF04086 | 9.30 | 2200.00 | 2200.00 | 20460.00 |
| 04/26/06 | 107878 | AFF04086 | 8.90 | 1000.00 | 1000.00 | 8900.00 |
| 10/11/05 | 107470 | BEATTY | 10.15 | 500.00 | 500.00 | 5075.00 |
| 09/07/05 | 107379 | DLM01864 | 10.25 | 300.00 | 300.00 | 3075.00 |
| 09/14/05 | 107540 | DLM01864 | 10.25 | 406.00 | 406.00 | 4161.50 |
| 06/13/05 | 107009 | MAN05661 | 9.45 | 2200.00 | 2200.00 | 20790.00 |
| 06/30/05 | 107203 | MAN05661 | 9.40 | 2000.00 | 2000.00 | 18800.00 |
| 09/20/05 | 107405 | MAN05661 | 9.15 | 2200.00 | 2200.00 | 20130.00 |
| 11/08/05 | 107530 | WRA05030 | 9.30 | 300.00 | 300.00 | 2790.00 |

```
Total shipped:   12466.00   Total cost:    80562.90   Total amount:  117577.50
                            Average price:      9.43   Gross profit:   37014.60
-------------------------------------------------------------------------------
```

**519RPE          6" X 19# X R PE          1468.00**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/14/05 | 106910 | 1LCW | 12.50 | 21.00 | 21.00 | 262.50 |
| 02/08/06 | 107682 | 1LCW | 8.81 | 63.00 | 63.00 | 555.03 |
| 01/13/06 | 107652 | DL08809 | 9.00 | 398.00 | 398.00 | 3582.00 |
| 03/31/05 | 106983 | MOO16335 | 9.75 | 13.00 | 13.00 | 126.75 |
| 02/14/06 | 107689 | MOO16335 | 9.05 | 114.00 | 114.00 | 1031.70 |
| 03/29/06 | 107784 | MOO16335 | 9.05 | 32.00 | 32.00 | 289.60 |
| 05/18/05 | 107081 | STOTHOFF | 8.60 | 1787.00 | 1787.00 | 15368.20 |
| 11/28/05 | 107569 | STOTHOFF | 8.25 | 861.00 | 861.00 | 7103.25 |

```
Total shipped:    3289.00   Total cost:    23124.76   Total amount:   28319.03
                            Average price:      8.61   Gross profit:    5194.27
-------------------------------------------------------------------------------
```

**519RTC          6" x 19# x R T&C          10561.00**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/24/05 | 106946 | AFF04086 | 10.15 | 1007.00 | 1007.00 | 10221.05 |
| 04/13/05 | 107010 | AFF04086 | 9.90 | 2100.00 | 2100.00 | 20790.00 |
| 04/18/05 | 107014 | AFF04086 | 9.90 | 2208.50 | 2208.50 | 21864.15 |
| 07/05 | 107139 | AFF04086 | 9.90 | 210.00 | 210.00 | 2079.00 |

DP00016

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06     Page    3
Time: 17:44:16                  From: 619  To: 619RTC
=================================================================================
Item #          Description        YTD Usage
Date     Invce#  Cust#    Code      Price  Dis% Order      Ship      Amount
=================================================================================
07/25/05 107271  AFF04086            9.40      2151.00  2151.00   20219.40
08/17/05 107336  AFF04086            9.40      1772.00  1772.00   16656.80
01/31/06 107670  AFF04086            9.30       716.00   716.00    6658.80
02/17/06 107693  AFF04086            9.30      1053.00  1053.00    9792.90
03/17/06 107748  AFF04086            9.05       840.00   840.00    7602.00
04/14/06 107839  AFF04086            8.90       811.00   811.00    7217.90
07/21/05 107265  ALLYN              10.00       420.00   420.00    4200.00
12/23/05 107623  AWK13032           12.00       296.00   296.00    3552.00
11/30/05 107576  BEATTY             10.25       505.00   505.00    5176.25
02/09/05 106924  DLM01864           10.60       210.00   210.00    2226.00
03/28/05 106972  DLM01864           10.60       210.00   210.00    2226.00
   14/05 107016  DLM01864           10.40        17.00    17.00     176.80
  23/05 107100  DLM01864            10.40       105.00   105.00    1092.00
01/16/06 107655  DLM01864           10.00       420.00   420.00    4200.00
02/27/06 107712  DLM01864           10.00       210.00   210.00    2100.00
01/11/06 107645  GIL03246            9.10       189.00   189.00    1719.90
05/31/05 107120  HES16936           10.00       297.00   297.00    2970.00
10/31/05 107514  HIN18621           10.35        63.00    63.00     652.05
10/31/05 107514  HIN18621           11.35       201.00   201.00    2281.35
07/21/05 107260  KAC06281           10.00       105.00   105.00    1050.00
08/30/05 107361  KAC06281            9.85       105.00   105.00    1034.25
07/13/05 107238  MAY18073            9.45       403.00   403.00    3808.35
05/16/05 107078  SKI03049            9.60       315.00   315.00    3024.00
11/16/05 107546  SKI03049            9.30       301.00   301.00    2799.30

Total shipped:     17240.50   Total cost:   121216.06   Total amount:    167390.25
                              Average price:     9.71   Gross profit:     46174.19
-----------------------------------------------------------------------------
                                         Total of all items:       464032.13
                                         Total gross profit:       122202.19
                                         Average sale price:            9.21
```

```
                      DEMPSEY PIPE & SUPPLY, INC.
                      Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06     Page   1
Time: 17:43:33                From:  613  To: 613RPE
=============================================================================
Item #             Description          YTD Usage
Date       Invce# Cust#   Code          Price  Dis% Order      Ship      Amount
=============================================================================
61310PE            6" x 13# x 10' PE    540.00

07/06/05 107216 CAS14701                6.85       140.00    140.00     959.00

Total shipped:       140.00  Total cost:      85.86  Total amount:      959.00
                             Average price:    6.85  Gross profit:      873.14
-----------------------------------------------------------------------------
61310TC            6" x 13# x 10' T&C   952.00

09/23/05 107421 SHE14143                9.25       130.00    130.00    1202.50
11/08/05 107529 SHE14143                9.25        80.00     80.00     740.00
12/21/05 107621 SHE14143                9.00        60.00     60.00     540.00
02/17/06 107695 SHE14143                9.40        50.00     50.00     470.00
03/07/06 107721 SHE14143                9.40        60.00     60.00     564.00
02/09/05 106926 TIL14482                9.50        90.00     90.00     855.00
06/17/05 107165 TIL14482                9.50        98.00     98.00     931.00
08/05/05 107305 TIL14482                9.25        84.00     84.00     777.00
10/26/05 107498 TIL14482                9.25       100.00    100.00     925.00
01/04/06 107636 TIL14482                9.40       100.00    100.00     940.00
  10/06 107732 TIL14482                 9.40        20.00     20.00     188.00
  10/06 107821 TIL14482                 9.40       103.00    103.00     968.20
04/10/06 107821 TIL14482               10.40         5.00      5.00      52.00

Total shipped:       980.00  Total cost:    4002.49  Total amount:     9152.70
                             Average price:    9.34  Gross profit:     5150.21
-----------------------------------------------------------------------------
61320PE            6" x 13# x 20' PE   4300.00

04/12/05 107001 BUCHER                  7.00       400.00    400.00    2800.00
07/06/05 107216 CAS14701                6.60       400.00    400.00    2640.00
11/09/05 107532 CAS14701                7.00       700.00    700.00    4900.00
04/26/06 107879 FHP16224                5.90       700.00    700.00    4130.00
01/13/06 107647 MAXONGAS                7.00        20.00     20.00     140.00
01/31/06 107672 MAXONGAS                7.00        60.00     60.00     420.00
07/29/05 107287 NOT14546                6.50       200.00    200.00    1300.00
08/26/05 107352 NOT14546                6.50       200.00    200.00    1300.00
03/30/05 106977 WIL14065                6.70      1200.00   1200.00    8040.00
05/04/05 107049 WIL14065                6.40      1080.00   1080.00    6912.00
07/08/05 107218 WIL14065                6.40      1200.00   1200.00    7680.00

Total shipped:      6160.00  Total cost:   25158.36  Total amount:    40262.00
                             Average price:    6.54  Gross profit:    15103.64
-----------------------------------------------------------------------------
61320TC            6" x 13# x 20 T&C   6780.00

03/18/05 106964 MAY18073                7.35      2000.00   2000.00   14700.00
0  30/05 107206 MAY18073                6.85       760.00    760.00    5206.00
   13/05 107238 MAY18073                6.85      1980.00   1980.00   13563.00
```

```
                     DEMPSEY PIPE & SUPPLY, INC.
                     Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06      Page    2
Time: 17:43:34                    From: 613  To: 613RPE
================================================================================
Item #              Description            YTD Usage
Date      Invce#  Cust#    Code            Price  Dis% Order      Ship      Amount
================================================================================
09/26/05 107427  MAY18073                   6.85       2200.00  2200.00   15070.00

Total shipped:    6940.00   Total cost:   28344.00  Total amount:      48539.00
                            Average price:    6.99  Gross profit:      20195.00
--------------------------------------------------------------------------------
613HRPE             6" x 13# x HR PE         99.00

08/26/05 107344  TIL14482                    9.25        99.00    99.00     915.75

Total shipped:      99.00   Total cost:     498.34  Total amount:        915.75
                            Average price:    9.25  Gross profit:        417.41
--------------------------------------------------------------------------------
613RPE              6" x 13# x R PE         987.00

02/08/06 107679  MAXONGAS                    7.00       509.00   509.00    3563.00
03/27/06 107775  MAXONGAS                    7.00       -61.00   -61.00    -427.00
03/27/06 107777  MAXONGAS                    6.36       461.00   461.00    2931.96
03/30/05 106977  WIL14065                    6.70       420.00   420.00    2814.00

Total shipped:    1329.00   Total cost:    5427.77  Total amount:       8881.96
                            Average price:    6.68  Gross profit:       3454.19
--------------------------------------------------------------------------------
                                            Total of all items:      108710.41
                                            Total gross profit:       45193.58
                                            Average sale price:           6.95
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06      Page   1
Time: 17:40:33                  From: 617  To: 617RTC
=================================================================================
Item #            Description          YTD Usage
Date    Invce#   Cust#    Code          Price  Dis% Order    Ship      Amount
=================================================================================
61710PE           6" x 17# x 10' PE    24524.00
```

| Date | Invce# | Cust# | Price | Dis% Order | Ship | Amount |
|------|--------|-------|-------|------------|------|--------|
| 03/13/06 | 107738 | 1WIN-SUM | 8.50 | 60.00 | 60.00 | 510.00 |
| 10/07/05 | 107456 | ADA14739 | 7.70 | 620.00 | 620.00 | 4774.00 |
| 03/27/06 | 107783 | ADA14739 | 7.65 | 220.00 | 220.00 | 1683.00 |
| 03/13/06 | 107737 | ALE14760 | 8.50 | 80.00 | 80.00 | 680.00 |
| 05/20/05 | 107095 | AND16901 | 8.25 | 400.00 | 400.00 | 3300.00 |
| 10/04/05 | 107451 | ARO14846 | 8.50 | 10.00 | 10.00 | 85.00 |
| 03/29/06 | 107785 | ARO14846 | 8.50 | 20.00 | 20.00 | 170.00 |
| 06/15/05 | 107159 | ATWELL | 8.50 | 20.00 | 20.00 | 170.00 |
| 06/24/05 | 107182 | AYL14836 | 9.00 | 200.00 | 200.00 | 1800.00 |
| 09/13/05 | 107388 | AYL14836 | 9.00 | 200.00 | 200.00 | 1800.00 |
| 10/03/05 | 107443 | AYL14836 | 9.00 | 200.00 | 200.00 | 1800.00 |
| 02/28/06 | 106950 | BEL16936 | 9.40 | 390.00 | 390.00 | 3666.00 |
| 05/04/05 | 107048 | BEL16936 | 9.40 | 390.00 | 390.00 | 3666.00 |
| 06/03/05 | 107127 | BEL16936 | 9.40 | 280.00 | 280.00 | 2632.00 |
| 08/10/05 | 107317 | BEL16936 | 9.40 | 385.00 | 385.00 | 3619.00 |
| 10/03/05 | 107446 | BEL16936 | 9.40 | 369.00 | 369.00 | 3468.60 |
| 06/05 | 107596 | BEL16936 | 9.40 | 390.00 | 390.00 | 3666.00 |
| 19/06 | 107851 | BEL16936 | 9.25 | 390.00 | 390.00 | 3607.50 |
| 01/24/05 | 106913 | BLA06002 | 8.95 | 270.00 | 270.00 | 2416.50 |
| 03/30/05 | 106979 | BLA06002 | 8.40 | 420.00 | 420.00 | 3528.00 |
| 05/18/05 | 107086 | BLA06002 | 7.75 | 410.00 | 410.00 | 3177.50 |
| 05/24/05 | 107106 | BLA06002 | 7.75 | 1760.00 | 1760.00 | 13640.00 |
| 06/09/05 | 107142 | BLA06002 | 7.95 | 710.00 | 710.00 | 5644.50 |
| 07/06/05 | 107214 | BLA06002 | 7.95 | 1360.00 | 1360.00 | 10812.00 |
| 07/14/05 | 107247 | BLA06002 | 7.85 | 670.00 | 670.00 | 5259.50 |
| 07/25/05 | 107270 | BLA06002 | 7.95 | 280.00 | 280.00 | 2226.00 |
| 08/05/05 | 107298 | BLA06002 | 7.75 | 500.00 | 500.00 | 3875.00 |
| 08/05/05 | 107302 | BLA06002 | 7.95 | 400.00 | 400.00 | 3180.00 |
| 12/02/05 | 107581 | BLA06002 | 7.65 | 880.00 | 880.00 | 6732.00 |
| 12/14/05 | 107611 | BLA06002 | 7.65 | 120.00 | 120.00 | 918.00 |
| 04/10/06 | 107822 | BLA06002 | 7.35 | 250.00 | 250.00 | 1837.50 |
| 05/06/05 | 107060 | BRO13901 | 8.20 | 100.00 | 100.00 | 820.00 |
| 01/05/05 | 106897 | CRO14731 | 9.60 | 70.00 | 70.00 | 672.00 |
| 02/21/05 | 106944 | DAN14437 | 9.25 | 510.00 | 510.00 | 4717.50 |
| 05/06/05 | 107058 | DAN14437 | 9.00 | 505.00 | 505.00 | 4545.00 |
| 06/17/05 | 107171 | DAN14437 | 8.50 | 1080.00 | 1080.00 | 9180.00 |
| 08/16/05 | 107326 | DAN14437 | 8.20 | 1080.00 | 1080.00 | 8856.00 |
| 09/20/05 | 107411 | DAN14437 | 7.80 | 1080.00 | 1080.00 | 8424.00 |
| 01/31/06 | 107671 | EHM14136 | 8.50 | 60.00 | 60.00 | 510.00 |
| 11/22/05 | 107564 | FIO14837 | 8.40 | 200.00 | 200.00 | 1680.00 |
| 11/04/05 | 107520 | FRE140 | 7.65 | 540.00 | 540.00 | 4131.00 |
| 04/05/05 | 106988 | GIL14710 | 8.90 | 820.00 | 820.00 | 7298.00 |
| 06/30/05 | 107207 | GIL14710 | 8.50 | 820.00 | 820.00 | 6970.00 |
| 04/19/05 | 107020 | HOW13027 | 7.95 | 200.00 | 200.00 | 1590.00 |
| 09/05 | 107146 | HOW13027 | 8.15 | 220.00 | 220.00 | 1793.00 |
| 07/05/05 | 107210 | HOW13027 | 8.15 | 260.00 | 260.00 | 2119.00 |

DP00030

DEMPSEY PIPE & SUPPLY, INC.
Sales Listing by Item/Customer

Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06      Page   2
Time: 17:40:33                 From: 617  To: 617RTC

====================================================================================

| Item #<br>Date | Invce# | Description<br>Cust#   Code | YTD Usage<br>Price | Dis% Order | Ship | Amount |
|---|---|---|---|---|---|---|

| 07/21/05 | 107257 | HOW13027 | 8.15 | 400.00 | 400.00 | 3260.00 |
| 08/10/05 | 107315 | HOW13027 | 8.15 | 280.00 | 280.00 | 2282.00 |
| 11/02/05 | 107516 | HOW13027 | 8.15 | 400.00 | 400.00 | 3260.00 |
| 03/31/06 | 107794 | HOW13027 | 7.25 | 530.00 | 530.00 | 3842.50 |
| 09/26/05 | 107426 | JON14772 | 7.25 | 1080.00 | 1080.00 | 7830.00 |
| 05/18/05 | 107080 | MCC13601 | 8.40 | 360.00 | 360.00 | 3024.00 |
| 09/27/05 | 107435 | MOO16335 | 9.00 | 220.00 | 220.00 | 1980.00 |
| 03/30/05 | 106978 | POM14777 | 9.00 | 540.00 | 540.00 | 4860.00 |
| 07/21/05 | 107258 | POM14777 | 8.20 | 680.00 | 680.00 | 5576.00 |
| 02/06/06 | 107680 | POM14777 | 7.70 | 440.00 | 440.00 | 3388.00 |
| 02/17/06 | 107699 | POM14777 | 7.70 | 540.00 | 540.00 | 4158.00 |
| 09/06/05 | 107376 | RAN13102 | 7.45 | 50.00 | 50.00 | 372.50 |
| 01/17/06 | 107657 | RAN13102 | 7.45 | -30.00 | -30.00 | -223.50 |
| 02/09/05 | 106923 | ROO14880 | 10.00 | 100.00 | 100.00 | 1000.00 |
| 03/31/05 | 106986 | ROO14880 | 10.00 | 100.00 | 100.00 | 1000.00 |
| 04/25/05 | 107026 | ROO14880 | 10.00 | 50.00 | 50.00 | 500.00 |
| 05/04/05 | 107047 | ROO14880 | 10.00 | 100.00 | 100.00 | 1000.00 |
| 05/23/05 | 107102 | ROO14880 | 10.00 | 50.00 | 50.00 | 500.00 |
| 06/01/05 | 107124 | ROO14880 | 10.00 | 50.00 | 50.00 | 500.00 |
| 06/06/05 | 107134 | ROO14880 | 10.00 | 100.00 | 100.00 | 1000.00 |
| 09/05 | 107144 | ROO14880 | 10.00 | 150.00 | 150.00 | 1500.00 |
| 04/05/05 | 106994 | STA13439 | 8.60 | 260.00 | 260.00 | 2236.00 |
| 07/29/05 | 107282 | VAN14892 | 8.20 | 600.00 | 600.00 | 4920.00 |
| 09/21/05 | 107414 | VAN14892 | 8.20 | 540.00 | 540.00 | 4428.00 |
| 12/09/05 | 107602 | VAN14892 | 8.20 | 1000.00 | 1000.00 | 8200.00 |
| 09/21/05 | 107413 | WIL14845 | 7.80 | 1080.00 | 1080.00 | 8424.00 |

Total shipped:      29869.00   Total cost:   182526.17    Total amount:   246466.60
                              Average price:      8.25    Gross profit:    63940.43

------------------------------------------------------------------------------------

61710T            6" x 17# x 10' THREADS      998.00

| 04/10/06 | 107826 | DEPOSIT | 9.50 | 200.00 | 200.00 | 1900.00 |
| 04/20/06 | 107857 | DEPOSIT | 9.50 | 40.00 | 40.00 | 380.00 |
| 04/29/05 | 107039 | REE13861 | 8.75 | 300.00 | 300.00 | 2625.00 |
| 08/05/05 | 107301 | REE13861 | 8.60 | 200.00 | 200.00 | 1720.00 |
| 12/14/05 | 107615 | REE13861 | 8.75 | 100.00 | 100.00 | 875.00 |
| 03/21/06 | 107762 | REE13861 | 8.00 | 200.00 | 200.00 | 1600.00 |
| 07/11/05 | 107235 | ROTH | 9.00 | 100.00 | 100.00 | 900.00 |
| 12/16/05 | 107618 | ROTH | 8.65 | 100.00 | 100.00 | 865.00 |

Total shipped:      1240.00   Total cost:     7617.44    Total amount:    10865.00
                              Average price:      8.76    Gross profit:     3247.56

------------------------------------------------------------------------------------

61710TC           6" x 17# x 10' T&C        69430.00

| 04/05/05 | 106992 | AME13155 | 10.55 | 200.00 | 200.00 | 2110.00 |
| 29/05 | 107281 | AME13155 | 9.80 | 190.00 | 190.00 | 1862.00 |

DEMPSEY PIPE & SUPPLY, INC.
Sales Listing by Item/Customer

Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06      Page   3
Time: 17:40:34              From: 617  To: 617RTC

| Item #<br>Date | Invce# | Description<br>Cust#   Code | YTD Usage<br>Price | Dis% Order | Ship | Amount |
|---|---|---|---|---|---|---|
| 04/13/06 | 107837 | AME13155 | 9.90 | 100.00 | 100.00 | 990.00 |
| 09/16/05 | 107396 | ARO14846 | 10.25 | 60.00 | 60.00 | 615.00 |
| 10/04/05 | 107451 | ARO14846 | 10.25 | 40.00 | 40.00 | 410.00 |
| 03/29/06 | 107785 | ARO14846 | 11.00 | 100.00 | 100.00 | 1100.00 |
| 05/20/05 | 107091 | AWK13032 | 9.70 | 1260.00 | 1260.00 | 12222.00 |
| 08/17/05 | 107335 | AWK13032 | 9.50 | 1000.00 | 1000.00 | 9500.00 |
| 10/28/05 | 107501 | AWK13032 | 9.50 | 1000.00 | 1000.00 | 9500.00 |
| 04/04/06 | 107803 | AWK13032 | 9.50 | 1500.00 | 1500.00 | 14250.00 |
| 02/11/05 | 106930 | BAU14066 | 11.00 | 100.00 | 100.00 | 1100.00 |
| 03/07/05 | 106955 | BAU14066 | 11.00 | 500.00 | 500.00 | 5500.00 |
| 06/09/05 | 107143 | BAU14066 | 11.00 | 500.00 | 500.00 | 5500.00 |
| 09/20/05 | 107410 | BAU14066 | 11.00 | 500.00 | 500.00 | 5500.00 |
| 01/23/06 | 107659 | BIG17745 | 11.00 | 60.00 | 60.00 | 660.00 |
| 01/24/06 | 106913 | BLA06002 | 10.60 | 500.00 | 500.00 | 5300.00 |
| 05/18/06 | 107086 | BLA06002 | 9.45 | 2140.00 | 2140.00 | 20223.00 |
| 05/20/05 | 107093 | BLA06002 | 9.60 | 250.00 | 250.00 | 2400.00 |
| 05/24/05 | 107106 | BLA06002 | 9.45 | 750.00 | 750.00 | 7087.50 |
| 06/09/05 | 107142 | BLA06002 | 9.65 | 230.00 | 230.00 | 2219.50 |
| 07/14/05 | 107247 | BLA06002 | 9.85 | 500.00 | 500.00 | 4925.00 |
| 25/05 | 107270 | BLA06002 | 9.65 | 800.00 | 800.00 | 7720.00 |
| 05/05 | 107298 | BLA06002 | 9.40 | 500.00 | 500.00 | 4700.00 |
| 08/10/05 | 107319 | BLA06002 | 9.35 | 100.00 | 100.00 | 935.00 |
| 10/14/05 | 107474 | BLA06002 | 9.60 | 100.00 | 100.00 | 960.00 |
| 10/28/05 | 107503 | BLA06002 | 9.60 | 500.00 | 500.00 | 4800.00 |
| 12/02/05 | 107581 | BLA06002 | 9.50 | 1000.00 | 1000.00 | 9500.00 |
| 01/23/06 | 107658 | BLA06002 | 9.70 | 120.00 | 120.00 | 1164.00 |
| 01/24/06 | 107664 | BLA06002 | 9.70 | 500.00 | 500.00 | 4850.00 |
| 03/14/06 | 107740 | BLA06002 | 9.60 | 100.00 | 100.00 | 960.00 |
| 03/27/06 | 107778 | BLA06002 | 9.60 | 150.00 | 150.00 | 1440.00 |
| 04/19/06 | 107844 | BLA06002 | 9.25 | 200.00 | 200.00 | 1850.00 |
| 07/13/05 | 107240 | BRA14855 | 10.75 | 150.00 | 150.00 | 1612.50 |
| 07/11/05 | 107228 | BRI14487 | 9.75 | 500.00 | 500.00 | 4875.00 |
| 05/10/05 | 107064 | CAN14437 | 11.25 | 130.00 | 130.00 | 1462.50 |
| 06/03/05 | 107129 | CAN14437 | 11.25 | 130.00 | 130.00 | 1462.50 |
| 06/24/05 | 107192 | CAN14437 | 11.25 | 130.00 | 130.00 | 1462.50 |
| 07/11/05 | 107224 | CAN14437 | 11.25 | 70.00 | 70.00 | 787.50 |
| 08/16/05 | 107330 | CAN14437 | 11.25 | 130.00 | 130.00 | 1462.50 |
| 09/20/05 | 107408 | CAN14437 | 11.25 | 130.00 | 130.00 | 1462.50 |
| 10/14/05 | 107482 | CAN14437 | 11.25 | 70.00 | 70.00 | 787.50 |
| 07/08/05 | 107219 | CAR03304 | 10.40 | 20.00 | 20.00 | 208.00 |
| 07/08/05 | 107222 | CAR03304 | 10.40 | 20.00 | 20.00 | 208.00 |
| 07/21/05 | 107255 | CAR03304 | 10.40 | 20.00 | 20.00 | 208.00 |
| 08/30/05 | 107364 | CAR03304 | 9.75 | 20.00 | 20.00 | 195.00 |
| 03/21/06 | 107761 | CAR03304 | 10.00 | 10.00 | 10.00 | 100.00 |
| 04/24/06 | 107861 | CAR03304 | 10.50 | 10.00 | 10.00 | 105.00 |
| 03/31/06 | 106984 | CHR14810 | 10.70 | 630.00 | 630.00 | 6741.00 |
| 15/05 | 107252 | CHR14810 | 10.00 | 500.00 | 500.00 | 5000.00 |
| 16/05 | 107400 | CHR14810 | 10.00 | 500.00 | 500.00 | 5000.00 |

DP00022

DEMPSEY PIPE & SUPPLY, INC.
Sales Listing by Item/Customer
Date: 09/24/06   Beginning Date: 01/01/05   Ending Date: 04/30/06      Page    4
Time: 17:40:34                  From: 617  To: 617RTC
====================================================================================

| Item #<br>Date | Invce# | Description<br>Cust#   Code | YTD Usage<br>Price | Dis% Order | Ship | Amount |
|---|---|---|---|---|---|---|
| 11/22/05 | 107563 | CHR14810 | 9.00 | 200.00 | 200.00 | 1800.00 |
| 11/22/05 | 107563 | CHR14810 | 10.00 | 100.00 | 100.00 | 1000.00 |
| 03/14/06 | 107741 | CHR14810 | 10.00 | 500.00 | 500.00 | 5000.00 |
| 03/28/05 | 106974 | COU16915 | 10.75 | 100.00 | 100.00 | 1075.00 |
| 07/11/05 | 107231 | COU16915 | 10.70 | 100.00 | 100.00 | 1070.00 |
| 08/10/05 | 107314 | COU16915 | 10.70 | 130.00 | 130.00 | 1391.00 |
| 08/19/05 | 107339 | COU16915 | 10.55 | 80.00 | 80.00 | 844.00 |
| 08/22/05 | 107347 | COU16915 | 10.55 | 300.00 | 300.00 | 3165.00 |
| 09/27/05 | 107432 | COU16915 | 10.55 | 200.00 | 200.00 | 2110.00 |
| 11/28/05 | 107574 | COU16915 | 10.55 | 500.00 | 500.00 | 5275.00 |
| 04/10/06 | 107824 | COU16915 | 9.80 | 100.00 | 100.00 | 980.00 |
| 04/20/05 | 107021 | CRA14871 | 11.25 | 100.00 | 100.00 | 1125.00 |
| 06/22/05 | 107177 | CRA14871 | 11.25 | 200.00 | 200.00 | 2250.00 |
| 07/06/05 | 107217 | DAV03449 | 10.40 | 50.00 | 50.00 | 520.00 |
| 02/15/05 | 106934 | DEPOSIT | 10.65 | 200.00 | 200.00 | 2130.00 |
| 03/09/06 | 107723 | DEPOSIT | 9.60 | 100.00 | 100.00 | 960.00 |
| 03/31/06 | 107797 | DEPOSIT | 9.60 | -100.00 | -100.00 | -960.00 |
| 09/06/05 | 107374 | BHM14136 | 10.75 | 100.00 | 100.00 | 1075.00 |
| 16/05 | 107399 | FIO14837 | 9.80 | 300.00 | 300.00 | 2940.00 |
| 22/05 | 107564 | FIO14837 | 10.00 | 300.00 | 300.00 | 3000.00 |
| 04/06/05 | 106997 | FRI18431 | 9.70 | 760.00 | 760.00 | 7372.00 |
| 09/30/05 | 107440 | FRI18431 | 9.30 | 500.00 | 500.00 | 4650.00 |
| 03/21/06 | 107768 | FRI18431 | 9.25 | 500.00 | 500.00 | 4625.00 |
| 02/09/05 | 106921 | GOU03242 | 11.25 | 40.00 | 40.00 | 450.00 |
| 02/17/06 | 107700 | GRA03249 | 9.50 | 100.00 | 100.00 | 950.00 |
| 06/03/05 | 107131 | GWS01564 | 9.65 | 150.00 | 150.00 | 1447.50 |
| 09/26/05 | 107428 | GWS01564 | 9.60 | 120.00 | 120.00 | 1152.00 |
| 02/04/05 | 106918 | GWS14469 | 10.65 | 630.00 | 630.00 | 6709.50 |
| 03/30/05 | 106981 | GWS14469 | 10.25 | 630.00 | 630.00 | 6457.50 |
| 05/25/05 | 107116 | GWS14469 | 9.60 | 1000.00 | 1000.00 | 9600.00 |
| 07/05/05 | 107209 | GWS14469 | 9.60 | 1000.00 | 1000.00 | 9600.00 |
| 08/22/05 | 107346 | GWS14469 | 9.50 | 500.00 | 500.00 | 4750.00 |
| 09/26/05 | 107422 | GWS14469 | 9.30 | 1130.00 | 1130.00 | 10509.00 |
| 12/09/05 | 107603 | GWS14469 | 9.50 | 1000.00 | 1000.00 | 9500.00 |
| 04/10/06 | 107830 | GWS14469 | 9.30 | 760.00 | 760.00 | 7068.00 |
| 09/02/05 | 107369 | HES16936 | 7.70 | 1080.00 | 1080.00 | 8316.00 |
| 07/11/05 | 107232 | HOO18431 | 10.65 | 100.00 | 100.00 | 1065.00 |
| 04/03/06 | 107800 | HOO18431 | 9.25 | 100.00 | 100.00 | 925.00 |
| 04/19/05 | 107020 | HOW13027 | 9.55 | 760.00 | 760.00 | 7258.00 |
| 06/09/05 | 107146 | HOW13027 | 9.75 | 760.00 | 760.00 | 7410.00 |
| 07/05/05 | 107210 | HOW13027 | 9.75 | 760.00 | 760.00 | 7410.00 |
| 08/10/05 | 107315 | HOW13027 | 9.75 | 760.00 | 760.00 | 7410.00 |
| 09/16/05 | 107397 | HOW13027 | 9.75 | 1000.00 | 1000.00 | 9750.00 |
| 11/02/05 | 107516 | HOW13027 | 9.75 | 1000.00 | 1000.00 | 9750.00 |
| 03/31/06 | 107794 | HOW13027 | 9.25 | 760.00 | 760.00 | 7030.00 |
| 18/05 | 107551 | KAC06281 | 10.00 | 140.00 | 140.00 | 1400.00 |
| 22/05 | 107555 | KAC06281 | 10.00 | -70.00 | -70.00 | -700.00 |
| 05/18/05 | 107080 | MCC13601 | 10.00 | 330.00 | 330.00 | 3300.00 |

```
                          DEMPSEY PIPE & SUPPLY, INC.
                           Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06    Page   5
Time: 17:40:34                  From: 617  To: 617RTC
==========================================================================
Item #          Description          YTD Usage
Date     Invce#  Cust#    Code          Price  Dis% Order      Ship    Amount
==========================================================================
```

| Date | Invce# | Cust# | Code | Price | Dis% Order | Ship | Amount |
|------|--------|-------|------|-------|------------|------|--------|
| 09/16/05 | 107398 | MCC13601 | | 9.75 | 500.00 | 500.00 | 4875.00 |
| 02/11/05 | 106929 | MCL16950 | | 11.00 | 90.00 | 90.00 | 990.00 |
| 03/28/05 | 106975 | MCL16950 | | 11.25 | 100.00 | 100.00 | 1125.00 |
| 07/21/05 | 107256 | MCL16950 | | 10.75 | 100.00 | 100.00 | 1075.00 |
| 08/30/05 | 107363 | MCL16950 | | 11.00 | 100.00 | 100.00 | 1100.00 |
| 10/28/05 | 107502 | MCL16950 | | 11.25 | 100.00 | 100.00 | 1125.00 |
| 12/07/05 | 107597 | MCL16950 | | 11.25 | 100.00 | 100.00 | 1125.00 |
| 02/08/06 | 107684 | MCL16950 | | 11.25 | 100.00 | 100.00 | 1125.00 |
| 04/10/06 | 107823 | MCL16950 | | 11.00 | 100.00 | 100.00 | 1100.00 |
| 04/14/05 | 107013 | MCN14590 | | 10.45 | 500.00 | 500.00 | 5225.00 |
| 04/14/05 | 107015 | MOR14527 | | 11.00 | 20.00 | 20.00 | 220.00 |
| 08/03/05 | 107294 | MOR14527 | | 10.00 | 10.00 | 10.00 | 100.00 |
| 06/29/05 | 107194 | MOU14707 | | 11.25 | 40.00 | 40.00 | 450.00 |
| 07/13/05 | 107242 | MOU14707 | | 11.25 | 40.00 | 40.00 | 450.00 |
| 08/05/05 | 107303 | MOU14707 | | 11.25 | 60.00 | 60.00 | 675.00 |
| 08/05/05 | 107307 | MOU14707 | | 11.25 | 30.00 | 30.00 | 337.50 |
| 08/16/05 | 107327 | MOU14707 | | 11.25 | 30.00 | 30.00 | 337.50 |
| 10/19/05 | 107488 | MOU14707 | | 11.25 | 20.00 | 20.00 | 225.00 |
| 10/19/05 | 107489 | MOU14707 | | 11.25 | 20.00 | 20.00 | 225.00 |
| 31/05 | 107515 | MOU14707 | | 11.25 | 40.00 | 40.00 | 450.00 |
| 13/05 | 107392 | PIPEPLUS | | 9.15 | 1500.00 | 1500.00 | 13725.00 |
| 07/21/05 | 107262 | RAN13102 | | 9.65 | 1000.00 | 1000.00 | 9650.00 |
| 10/28/05 | 107499 | RAN13102 | | 9.40 | 200.00 | 200.00 | 1880.00 |
| 01/17/06 | 107657 | RAN13102 | | 9.65 | 500.00 | 500.00 | 4825.00 |
| 04/29/05 | 107039 | REE13861 | | 9.75 | 950.00 | 950.00 | 9262.50 |
| 08/05/05 | 107301 | REE13861 | | 9.80 | 1000.00 | 1000.00 | 9800.00 |
| 12/14/05 | 107615 | REE13861 | | 9.75 | 900.00 | 900.00 | 8775.00 |
| 03/21/06 | 107762 | REE13861 | | 9.50 | 800.00 | 800.00 | 7600.00 |
| 06/29/05 | 107195 | REI14727 | | 11.25 | 50.00 | 50.00 | 562.50 |
| 07/21/05 | 107259 | REI14727 | | 11.25 | 500.00 | 500.00 | 5625.00 |
| 04/05/05 | 106993 | SHE14143 | | 11.25 | 70.00 | 70.00 | 787.50 |
| 08/16/05 | 107329 | SHE14143 | | 10.25 | 70.00 | 70.00 | 717.50 |
| 12/21/05 | 107621 | SHE14143 | | 11.25 | 10.00 | 10.00 | 112.50 |
| 02/04/05 | 106917 | TAL13827 | | 10.95 | 30.00 | 30.00 | 328.50 |
| 07/15/05 | 107253 | TAL13827 | | 9.80 | 980.00 | 980.00 | 9604.00 |
| 09/23/05 | 107418 | TAL13827 | | 9.40 | 1130.00 | 1130.00 | 10622.00 |
| 03/29/06 | 107786 | TAL13827 | | 9.50 | 1200.00 | 1200.00 | 11400.00 |
| 10/03/05 | 107448 | UPD14418 | | 11.25 | 70.00 | 70.00 | 787.50 |
| 03/10/06 | 107733 | UPD14418 | | 11.25 | 30.00 | 30.00 | 337.50 |
| 07/29/05 | 107288 | WASHBURN | | 9.80 | 300.00 | 300.00 | 2940.00 |
| 07/11/05 | 107229 | WHI14478 | | 10.25 | 150.00 | 150.00 | 1537.50 |
| 08/05/05 | 107308 | WHI14478 | | 10.25 | 250.00 | 250.00 | 2562.50 |
| 11/09/05 | 107533 | WHI14478 | | 10.25 | 180.00 | 180.00 | 1845.00 |

```
Total shipped:     52550.00    Total cost:  321220.81   Total amount:  514529.50
                               Average price:     9.79   Gross profit:  193308.69
--------------------------------------------------------------------------
  18TC           6" x 17# x 18' T&C        4500.00
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06    Page   6
Time: 17:40:35              From: 617  To: 617RTC
=============================================================================
Item #              Description        YTD Usage
Date      Invce#   Cust#    Code         Price  Dis% Order      Ship    Amount
=============================================================================
07/11/05 107235   ROTH                    9.00   1800.00   1800.00  16200.00
12/16/05 107618   ROTH                    8.65   2160.00   2160.00  18684.00
03/20/06 107754   SKI03049                8.15    234.00    234.00   1907.10

Total shipped:      4194.00   Total cost:    22694.32   Total amount:   36791.10
                              Average price:     8.77   Gross profit:   14096.78
-----------------------------------------------------------------------------
61720PE             6" x 17# x 20' PE     54200.00

02/17/06 107703   1MBTRACT                9.70     20.00     20.00    194.00
10/07/05 107456   ADA14739                7.50    420.00    420.00   3150.00
05/20/05 107095   AND16901                8.00    560.00    560.00   4480.00
09/02/05 107370   AND16901                7.50    280.00    280.00   2100.00
10/28/05 107500   AND16901                7.90    880.00    880.00   6952.00
04/19/06 107849   AND16901                7.50    700.00    700.00   5250.00
12/23/05 107628   BAK04579                8.10    100.00    100.00    810.00
07/11/05 107227   BAR14513                7.80   1080.00   1080.00   8424.00
12/07/05 107598   BAR14513                7.45    500.00    500.00   3725.00
03/22/06 107771   BAR14513                8.00    540.00    540.00   4320.00
05/27/05 107119   BLA06002                7.55    540.00    540.00   4077.00
06/09/05 107142   BLA06002                7.55    280.00    280.00   2114.00
07/14/05 107247   BLA06002                7.65   1360.00   1360.00  10404.00
07/25/05 107270   BLA06002                7.80    280.00    280.00   2184.00
08/05/05 107302   BLA06002                7.80    400.00    400.00   3120.00
08/31/05 107367   BLA06002                7.50    540.00    540.00   4050.00
09/20/05 107407   BLA06002                7.25    600.00    600.00   4350.00
10/28/05 107503   BLA06002                7.45    600.00    600.00   4470.00
12/02/05 107581   BLA06002                7.40    200.00    200.00   1480.00
01/24/06 107664   BLA06002                7.40   1200.00   1200.00   8880.00
04/10/06 107822   BLA06002                7.10    200.00    200.00   1420.00
02/04/05 106919   BUT13607                9.25    540.00    540.00   4995.00
06/17/05 107173   BUT13607                8.25    820.00    820.00   6765.00
10/11/05 107463   BUT13607                7.75   1080.00   1080.00   8370.00
01/09/06 107640   CAR03809                7.90    540.00    540.00   4266.00
11/09/05 107532   CAS14701                8.10    200.00    200.00   1620.00
05/13/05 107073   CRO14731                8.25    540.00    540.00   4455.00
08/05/05 107309   CRO14731                8.00    540.00    540.00   4320.00
11/04/05 107521   CRO14731                8.00    280.00    280.00   2240.00
01/07/05 106900   DRI03820                9.60   1500.00   1500.00  14400.00
07/25/05 107272   DRI03820                8.40    820.00    820.00   6888.00
09/26/05 107424   DRI03820                8.40   1080.00   1080.00   9072.00
11/18/05 107554   DRI03820                8.40    540.00    540.00   4536.00
11/22/05 107557   DRI03820                8.40    280.00    280.00   2352.00
12/23/05 107630   DRI03820                8.40    160.00    160.00   1344.00
02/17/06 107694   DRI03820                8.40   1000.00   1000.00   8400.00
05/04/05 107045   EST04757                8.05   1360.00   1360.00  10948.00
09/20/05 107412   EST04757                7.50   1200.00   1200.00   9000.00
04/26/06 107877   EST04757                7.15   1080.00   1080.00   7722.00
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06    Page    7
Time: 17:40:35              From:  617  To:  617RTC
===================================================================================
Item #          Description             YTD Usage
Date      Invce#  Cust#   Code            Price  Dis% Order      Ship      Amount
===================================================================================
04/05/05 106995  FEE05488                 8.50    600.00    600.00      5100.00
09/14/05 107394  FEE05488                 7.90    600.00    600.00      4740.00
11/04/05 107520  FRE140                   7.38   1360.00   1360.00     10036.80
01/12/05 106904  GOO04282                 8.70   1080.00   1080.00      9396.00
04/18/05 107018  GWS01564                 8.60    200.00    200.00      1720.00
06/01/05 107122  HES16936                 7.80    600.00    600.00      4680.00
06/09/05 107146  HOW13027                 7.95    280.00    280.00      2226.00
07/05/05 107210  HOW13027                 7.95    280.00    280.00      2226.00
07/21/05 107257  HOW13027                 7.95    140.00    140.00      1113.00
08/10/05 107315  HOW13027                 7.95    280.00    280.00      2226.00
09/16/05 107397  HOW13027                 7.95    600.00    600.00      4770.00
11/02/05 107516  HOW13027                 7.95    280.00    280.00      2226.00
03/31/06 107794  HOW13027                 7.05   1080.00   1080.00      7614.00
09/26/05 107426  JON14772                 7.25    140.00    140.00      1015.00
04/05/05 106990  LAP06277                 8.30    540.00    540.00      4482.00
05/18/05 107080  MCC13601                 8.25    100.00    100.00       825.00
09/16/05 107398  MCC13601                 8.10     40.00     40.00       324.00
02/15/05 106933  MOR14527                 9.25    300.00    300.00      2775.00
04/18/05 107019  MOR14527                 9.25   1500.00   1500.00     13875.00
06/22/05 107180  MOR14527                 8.00   1900.00   1900.00     15200.00
  /26/05 107356  MOR14527                 8.00   1620.00   1620.00     12960.00
  /24/05 107492  MOR14527                 8.00   2160.00   2160.00     17280.00
03/21/06 107765  MOR14527                 7.25   2200.00   2200.00     15950.00
12/30/05 107635  NOT14546                 8.25    540.00    540.00      4455.00
09/06/05 107376  RAN13102                 7.25    300.00    300.00      2175.00
01/17/06 107657  RAN13102                 7.25   -220.00   -220.00     -1595.00
09/13/05 107391  ROS12839                 7.10   2400.00   2400.00     17040.00
03/18/05 106961  SMI03106                10.00     40.00     40.00       400.00
06/22/05 107175  SMI03106                 9.00     20.00     20.00       180.00
08/16/05 107331  SMI03106                 9.00    120.00    120.00      1080.00
04/05/05 106994  STA13439                 8.40    280.00    280.00      2352.00
07/18/05 107254  SUN04280                 7.65   2160.00   2160.00     16524.00
08/31/05 107366  TEM04008                 7.40    300.00    300.00      2220.00
10/24/05 107495  TEM04008                 7.60    600.00    600.00      4560.00
11/22/05 107559  TEM04008                 7.60    600.00    600.00      4560.00
01/04/06 107637  TEM04008                 7.60   1200.00   1200.00      9120.00

Total shipped:    51060.00   Total cost:    311861.20   Total amount:   403477.80
                             Average price:      7.90   Gross profit:    91616.60
-----------------------------------------------------------------------------------
61720T           6" x 17# x 20'  THREADS   62580.00

03/04/05 106951  AAH06239                 9.25    540.00    540.00      4995.00
04/29/05 107043  AAH06239                 9.25    540.00    540.00      4995.00
07/11/05 107226  AAH06239                 8.50    500.00    500.00      4250.00
12/06/05 107595  AAH06239                 8.10    500.00    500.00      4050.00
05/20/05 107098  AWA02895                 8.50    540.00    540.00      4590.00
  /15/05 107162  AWA02895                 8.50    820.00    820.00      6970.00
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                   Sales Listing by Item/Customer
    te: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06      Page    8
     ie: 17:40:36              From: 617  To: 617RTC
===================================================================================
Item #           Description          YTD Usage
Date     Invce#   Cust#    Code         Price  Dis% Order      Ship     Amount
===================================================================================
06/21/05 107174  AWA02895               8.50       400.00    400.00    3400.00
06/24/05 107189  AWA02895               8.50       540.00    540.00    4590.00
06/24/05 107190  AWA02895               8.50       540.00    540.00    4590.00
09/27/05 107431  AWA02895               8.00       400.00    400.00    3200.00
10/03/05 107449  AWA02895               8.00       400.00    400.00    3200.00
10/11/05 107466  AWA02895               8.00       540.00    540.00    4320.00
10/14/05 107475  AWA02895               8.00       400.00    400.00    3200.00
11/16/05 107545  AWA02895               8.05      1640.00   1640.00   13202.00
01/05/05 106898  BUR04938               9.60      1080.00   1080.00   10368.00
06/09/05 107140  BUR04938               8.30      1360.00   1360.00   11288.00
10/14/05 107480  CLE03869               7.60      2360.00   2360.00   17936.00
12/14/05 107613  CLE03869               7.80      1080.00   1080.00    8424.00
07/11/05 107237  COM03827               8.05      2400.00   2400.00   19320.00
09/26/05 107425  COM03827               7.60       540.00    540.00    4104.00
09/30/05 107439  COM03827               7.60       540.00    540.00    4104.00
10/31/05 107513  COM03827               7.75       820.00    820.00    6355.00
02/15/05 106934  DEPOSIT                9.10       820.00    820.00    7462.00
04/10/06 107826  DEPOSIT                7.50      1000.00   1000.00    7500.00
07/26/05 107276  DMWELL                 8.20      1360.00   1360.00   11152.00
09/09/05 107383  DMWELL                 7.95      1200.00   1200.00    9540.00
10/24/05 107493  DMWELL                 7.80      1360.00   1360.00   10608.00
04/19/05 107022  DOW03825               8.40       400.00    400.00    3360.00
 05/05 106995  FEE05488               8.80       600.00    600.00    5280.00
 06/05 107588  FRI18431               7.75      2160.00   2160.00   16740.00
05/04/05 107055  GIL03246               8.15      2440.00   2440.00   19886.00
09/07/05 107380  GIL03246               7.50      2400.00   2400.00   18000.00
01/13/06 107649  GOO03835               7.50      1080.00   1080.00    8100.00
02/10/06 107686  GOO03835               7.50      1080.00   1080.00    8100.00
01/12/05 106904  GOO04282               9.05      1200.00   1200.00   10860.00
02/16/05 106937  GWS01564               8.85       540.00    540.00    4779.00
11/14/05 107543  HAN04038               7.65       820.00    820.00    6273.00
06/29/05 107196  HAN04474               8.15      2400.00   2400.00   19560.00
09/16/05 107404  HOO18431               7.50      1000.00   1000.00    7500.00
11/18/05 107552  HOO18431               7.65      1080.00   1080.00    8262.00
11/18/05 107551  KAC06281               8.45       420.00    420.00    3549.00
01/14/05 106908  LAH03885               9.20      1200.00   1200.00   11040.00
09/30/05 107441  MCKENNA                8.10      1000.00   1000.00    8100.00
04/03/06 107801  NORTHEAS               7.30      2300.00   2300.00   16790.00
07/13/05 107239  PAR05741               8.05      1940.00   1940.00   15617.00
06/24/05 107191  PLJ04605               8.95      1260.00   1260.00   11277.00
02/18/05 106939  QUABBIN                9.10       820.00    820.00    7462.00
05/04/05 107051  QUABBIN                8.40       840.00    840.00    7056.00
06/15/05 107161  QUABBIN                8.40       820.00    820.00    6888.00
08/19/05 107342  SKI03049               7.50      1620.00   1620.00   12150.00
07/21/05 107268  SWE04002               8.25      1200.00   1200.00    9900.00
04/21/06 107858  THO03226               7.25      2400.00   2400.00   17400.00
01/11/05 106903  TON06370               9.05      2160.00   2160.00   19548.00
09/30/05 107402  WEE04963               7.30      2220.00   2220.00   16206.00
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
 e: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06      Page   9
Time: 17:40:36              From: 617  To: 617RTC
==============================================================================
Item #          Description         YTD Usage
Date     Invce#  Cust#   Code            Price  Dis% Order      Ship     Amount
==============================================================================
04/10/06 107831  WEE04963              7.25       1360.00  1360.00     9860.00
09/01/05 107368  WES04048              7.50       2400.00  2400.00    18000.00
11/02/05 107518  WES04048              7.65       2400.00  2400.00    18360.00
06/17/05 107168  WRA05030              8.10        300.00   300.00     2430.00
11/28/05 107572  WWS02919              7.65       1080.00  1080.00     8262.00

Total shipped:   69160.00    Total cost:    422651.98   Total amount:  554308.00
                             Average price:      8.01    Gross profit:  131656.02
------------------------------------------------------------------------------
61720TC          6" x 17# x 20 T&C      265500.0

08/10/05 107320  AAH06239              8.85        760.00   760.00     6726.00
10/04/05 107454  AAH06239              8.85        760.00   760.00     6726.00
02/22/06 107705  AAH06239              8.75       1000.00  1000.00     8750.00
04/24/06 107862  AAH06239              8.40       1260.00  1260.00    10584.00
07/21/05 107267  ACE                  8.90       1200.00  1200.00    10680.00
04/05/05 106992  AME13155             9.55        300.00   300.00     2865.00
06/07/05 107138  AME13155             9.00        500.00   500.00     4500.00
07/29/05 107281  AME13155             8.80        300.00   300.00     2640.00
09/30/05 107436  AME13155             8.80        260.00   260.00     2288.00
04/13/06 107837  AME13155             8.65        300.00   300.00     2595.00
 10/05 107151  ARC                    9.00        500.00   500.00     4500.00
 30/05 107442  ARC                    9.00        500.00   500.00     4500.00
02/15/06 106936  AWA02895            10.35        300.00   300.00     3105.00
03/11/05 106957  AWA02895            10.35        200.00   200.00     2070.00
06/06/05 107135  AWA02895             8.85        760.00   760.00     6726.00
06/21/05 107174  AWA02895             8.85        400.00   400.00     3540.00
07/13/05 107243  AWA02895             8.85        760.00   760.00     6726.00
07/13/05 107244  AWA02895             9.00       1000.00  1000.00     9000.00
07/13/05 107245  AWA02895             9.00       1000.00  1000.00     9000.00
07/21/05 107263  AWA02895             8.85        760.00   760.00     6726.00
09/27/05 107431  AWA02895             8.75        400.00   400.00     3500.00
10/03/05 107449  AWA02895             8.75        500.00   500.00     4375.00
10/07/05 107460  AWA02895             8.75        760.00   760.00     6650.00
10/11/05 107469  AWA02895             8.75        760.00   760.00     6650.00
10/14/05 107475  AWA02895             8.75        400.00   400.00     3500.00
10/28/05 107510  AWA02895             8.75        760.00   760.00     6650.00
11/10/05 107535  AWA02895             8.75        260.00   260.00     2275.00
05/20/05 107091  AWK13032             8.70        500.00   500.00     4350.00
08/17/05 107335  AWK13032             8.50        500.00   500.00     4250.00
12/23/05 107623  AWK13032             8.75        500.00   500.00     4375.00
06/30/05 107205  BAK04579             9.00        500.00   500.00     4500.00
01/09/06 107643  BAK04579             9.00        400.00   400.00     3600.00
03/17/06 107745  BERTRAND             8.45        500.00   500.00     4225.00
04/13/06 107833  BERTRAND             8.45        620.00   620.00     5239.00
01/24/05 106913  BLA06002             9.60        300.00   300.00     2880.00
02/15/06 106932  BLA06002             9.50       1000.00  1000.00     9500.00
03/30/05 106979  BLA06002             9.15        500.00   500.00     4575.00
```

```
                         DEMPSEY PIPE & SUPPLY, INC.
                         Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06      Page  10
Time: 17:40:37                  From:  617  To:  617RTC
================================================================================
Item #            Description           YTD Usage
Date     Invce#   Cust#   Code           Price  Dis% Order      Ship      Amount
================================================================================
05/20/05 107093   BLA06002               8.60    2000.00   2000.00   17200.00
05/27/05 107119   BLA06002               8.45    1760.00   1760.00   14872.00
06/09/05 107142   BLA06002               8.65    1000.00   1000.00    8650.00
06/17/05 107166   BLA06002               8.65    1000.00   1000.00    8650.00
07/06/05 107214   BLA06002               8.55    1000.00   1000.00    8550.00
07/14/05 107247   BLA06002               8.55     260.00    260.00    2223.00
07/25/05 107270   BLA06002               8.65    1000.00   1000.00    8650.00
08/05/05 107297   BLA06002               8.65    -980.00   -980.00   -8477.00
08/05/05 107298   BLA06002               8.35    1000.00   1000.00    8350.00
09/20/05 107407   BLA06002               8.10     600.00    600.00    4860.00
10/14/05 107474   BLA06002               8.45     200.00    200.00    1690.00
10/28/05 107503   BLA06002               8.50     400.00    400.00    3400.00
11/28/05 107571   BLA06002               8.25    2200.00   2200.00   18150.00
12/02/05 107581   BLA06002               8.25     260.00    260.00    2145.00
12/14/05 107611   BLA06002               8.25     500.00    500.00    4125.00
01/23/06 107658   BLA06002               8.40     240.00    240.00    2016.00
03/14/06 107740   BLA06002               8.30     900.00    900.00    7470.00
03/21/06 107763   BLA06002               7.90    2000.00   2000.00   15800.00
03/27/06 107778   BLA06002               8.45     120.00    120.00    1014.00
04/10/06 107822   BLA06002               8.05     500.00    500.00    4025.00
04/10/06 107822   BLA06002               8.05     600.00    600.00    4830.00
04/19/06 107844   BLA06002               8.00    1800.00   1800.00   14400.00
02/18/06 106938   BRE01074               9.45    1500.00   1500.00   14175.00
05/16/05 107077   BRE01074               9.00     500.00    500.00    4500.00
06/10/05 107152   BRE01074               9.00     500.00    500.00    4500.00
06/27/05 107193   BRE01074               9.00     760.00    760.00    6840.00
08/10/05 107321   BRE01074               8.85     500.00    500.00    4425.00
11/10/05 107537   BRE01074               8.75     500.00    500.00    4375.00
12/14/05 107616   BRE01074               8.75     500.00    500.00    4375.00
01/13/06 107650   BRE01074               9.00     500.00    500.00    4500.00
02/22/06 107707   BRE01074               9.00     500.00    500.00    4500.00
03/27/06 107780   BRE01074               9.00     260.00    260.00    2340.00
04/06/06 107806   BRE01074               8.75     500.00    500.00    4375.00
05/06/05 107060   BRO13901               8.80    1000.00   1000.00    8800.00
09/09/05 107382   BUR04938               8.40    1200.00   1200.00   10080.00
10/28/05 107509   BUR04938               8.75    1000.00   1000.00    8750.00
01/09/06 107642   BUR04938               8.75    1000.00   1000.00    8750.00
04/26/06 107868   BUR04938               8.30    1260.00   1260.00   10458.00
04/24/06 107861   CAR03304               9.50      20.00     20.00     190.00
05/18/05 107079   CHOWANEC               9.15     260.00    260.00    2379.00
03/04/05 106952   CLE03869               9.25    4800.00   4800.00   44400.00
06/30/05 107204   CLE03869               8.65     500.00    500.00    4325.00
07/08/05 107221   CLE03869               8.65     700.00    700.00    6055.00
09/06/05 107375   CLE03869               8.15    2400.00   2400.00   19560.00
12/21/05 107622   CLE03869               8.50    2300.00   2300.00   19550.00
05/18/05 107085   COM03827               8.70    2400.00   2400.00   20880.00
11/09/05 107531   COM03827               8.45     760.00    760.00    6422.00
11/28/05 107573   COM03827               8.45     500.00    500.00    4225.00
```

```
                         DEMPSEY PIPE & SUPPLY, INC.
                         Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06     Page  11
Time: 17:40:37                From: 617  To:  617RTC
=================================================================================
Item #            Description        YTD Usage
Date      Invce#  Cust#   Code            Price  Dis% Order      Ship      Amount
=================================================================================
12/09/05  107607  COM03827                 8.40  1000.00   1000.00     8400.00
01/04/06  107638  COM03827                 8.40  1200.00   1200.00    10080.00
04/07/06  107814  COM03827                 8.30   760.00    760.00     6308.00
04/28/06  107884  COM03827                 8.30   760.00    760.00     6308.00
08/22/05  107347  COU16915                 9.55   600.00    600.00     5730.00
02/24/06  106947  CTVALLEY                 9.20  1900.00   1900.00    17480.00
02/24/06  106947  CTVALLEY                 9.20   500.00    500.00     4600.00
05/04/05  107054  CTVALLEY                 8.70  1260.00   1260.00    10962.00
05/06/05  107056  CTVALLEY                 8.70  1000.00   1000.00     8700.00
07/06/05  107217  DAV03449                 9.40    80.00     80.00      752.00
02/06/06  107677  DAV03449                 9.50    80.00     80.00      760.00
08/22/05  107345  DEPOSIT                  8.50  1000.00   1000.00     8500.00
04/13/05  107006  DIG03229                 9.15  2400.00   2400.00    21960.00
07/29/05  107283  DIG03229                 8.65  2400.00   2400.00    20760.00
10/28/05  107507  DIG03229                 8.40  2000.00   2000.00    16800.00
01/11/06  107646  DIG03229                 8.75   760.00    760.00     6650.00
03/31/06  107795  DIG03229                 8.40  1000.00   1000.00     8400.00
06/10/05  107154  DLWELL                   9.00   600.00    600.00     5400.00
04/03/05  107798  DLWELL                   8.40   400.00    400.00     3360.00
04/05     106920  DMWELL                  10.00  1500.00   1500.00    15000.00
04/05     107052  DMWELL                   8.90  1500.00   1500.00    13350.00
06/24/05  107183  DMWELL                   8.85  1500.00   1500.00    13275.00
11/30/05  107580  DMWELL                   8.75  1000.00   1000.00     8750.00
01/16/06  107653  DMWELL                   8.75  1000.00   1000.00     8750.00
03/10/06  107725  DMWELL                   8.75   500.00    500.00     4375.00
03/29/06  107789  DMWELL                   8.75   760.00    760.00     6650.00
04/26/06  107867  DMWELL                   8.30  1000.00   1000.00     8300.00
06/01/05  107125  DOW03825                 9.00   500.00    500.00     4500.00
08/16/05  107333  DOW03825                 9.00   500.00    500.00     4500.00
09/09/05  107384  DOW03825                 8.60   800.00    800.00     6880.00
08/26/05  107354  DYE04093                 8.50  1240.00   1240.00    10540.00
09/06/05  107374  EHM14136                 9.75   320.00    320.00     3120.00
09/14/05  107394  FEE05488                 8.60   600.00    600.00     5160.00
09/16/05  107399  FIO14837                 8.80   200.00    200.00     1760.00
08/29/05  107360  FOREST                   8.45  1200.00   1200.00    10140.00
01/13/06  107648  FOREST                   8.70  1000.00   1000.00     8700.00
03/10/06  107728  FOREST                   8.70   500.00    500.00     4350.00
03/29/06  107787  FOREST                   8.70   760.00    760.00     6612.00
03/21/05  106966  FRI18431                 9.25  1260.00   1260.00    11655.00
04/06/05  106997  FRI18431                 8.70   760.00    760.00     6612.00
07/06/05  107215  FRI18431                 8.55  1760.00   1760.00    15048.00
07/27/05  107277  FRI18431                 8.50  2400.00   2400.00    20400.00
09/30/05  107440  FRI18431                 8.15  1800.00   1800.00    14670.00
03/21/06  107768  FRI18431                 7.80  2000.00   2000.00    15600.00
06/03/05  107130  GAP03461                 8.45  2400.00   2400.00    20280.00
08/03/05  107293  GAP03461                 8.45  2400.00   2400.00    20280.00
01/11/06  107645  GIL03246                 8.40  1000.00   1000.00     8400.00
10/06     107687  GIL03246                 8.40  1000.00   1000.00     8400.00
```

DEMPSEY PIPE & SUPPLY, INC.
Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06      Page  12
Time: 17:40:37                   From:  617  To:  617RTC

```
========================================================================
Item #          Description          YTD Usage
Date    Invce#  Cust#     Code          Price  Dis% Order      Ship     Amount
========================================================================
02/10/06 107687  GIL03246                8.10  100.00   100.00    810.00
04/28/06 107881  GIL03246                8.05 2260.00  2260.00  18193.00
07/11/05 107233  GOO03835                8.65 2400.00  2400.00  20760.00
09/21/05 107416  GOO03835                8.15 2160.00  2160.00  17604.00
11/02/05 107517  GOO03835                8.25 2400.00  2400.00  19800.00
06/09/05 107141  GOO04282                8.65 2400.00  2400.00  20760.00
07/11/05 107225  GOO04282                8.65 2360.00  2360.00  20414.00
04/28/06 107880  GOO04282                8.05 2000.00  2000.00  16100.00
02/09/05 106921  GOU03242               10.25   40.00    40.00    410.00
05/10/05 107067  GOU03242                9.10  100.00   100.00    910.00
08/16/05 107323  GOU03242                9.40  120.00   120.00   1128.00
02/17/06 107700  GRA03249                8.20 2120.00  2120.00  17384.00
02/16/05 106937  GWS01564                9.35 1500.00  1500.00  14025.00
06/03/05 107131  GWS01564                8.65 1260.00  1260.00  10899.00
07/29/05 107285  GWS01564                8.55 1260.00  1260.00  10773.00
09/26/05 107428  GWS01564                8.40 1260.00  1260.00  10584.00
10/19/05 107485  GWS01564                8.40 1260.00  1260.00  10584.00
11/04/05 107527  GWS01564                8.40 2400.00  2400.00  20160.00
04/28/06 107883  GWS01564                8.05 1260.00  1260.00  10143.00
07/29/05 107286  HAN04038                8.65 2400.00  2400.00  20760.00
11/14/05 107543  HAN04038                8.30  920.00   920.00   7636.00
04/19/06 107852  HAN04038                8.30 1200.00  1200.00   9960.00
  /23/05 107627  HAN04474                8.40 1500.00  1500.00  12600.00
  /23/05 107627  HAN04474                8.40  500.00   500.00   4200.00
04/12/05 107005  HIL04074                9.40 1000.00  1000.00   9400.00
07/15/05 107248  HIL04074                9.00 1260.00  1260.00  11340.00
10/24/05 107496  HIL04074                8.80  760.00   760.00   6688.00
03/29/06 107788  HIL04074                8.75  760.00   760.00   6650.00
04/19/06 107853  HILLOCKS                8.30 1160.00  1160.00   9628.00
03/04/05 106953  HOO18431                9.25 2400.00  2400.00  22200.00
07/11/05 107232  HOO18431                8.55 2300.00  2300.00  19665.00
09/16/05 107404  HOO18431                8.15 1160.00  1160.00   9454.00
11/18/05 107552  HOO18431                8.30 1200.00  1200.00   9960.00
12/29/05 107632  HOO18431                8.30 2300.00  2300.00  19090.00
04/06/06 107807  HOO18431                8.05 2400.00  2400.00  19320.00
09/16/05 107397  HOW13027                8.75  200.00   200.00   1750.00
07/21/05 107260  KAC06281                9.00  360.00   360.00   3240.00
08/30/05 107361  KAC06281                8.85  400.00   400.00   3540.00
04/05/05 106991  KRI03242                8.90 1000.00  1000.00   8900.00
07/21/05 107269  KRI03242                8.90 1000.00  1000.00   8900.00
10/04/05 107450  KRI03242                8.50 1000.00  1000.00   8500.00
02/22/06 107708  KRI03242                8.50  500.00   500.00   4250.00
04/07/06 107815  KRI03242                8.50  100.00   100.00    850.00
04/19/06 107842  KRI03242                8.50  500.00   500.00   4250.00
02/21/05 106940  LAF06277                9.25 2260.00  2260.00  20905.00
04/05/05 106990  LAF06277                9.15 1760.00  1760.00  16104.00
06/09/05 107148  LAF06277                8.55 2400.00  2400.00  20520.00
08/22/05 107348  LAF06277                8.25 2400.00  2400.00  19800.00
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05   Ending Date: 04/30/06   Page  13
Time: 17:40:38          From:  617  To:  617RTC
=================================================================================
Item #              Description        YTD Usage
Date       Invce#   Cust#     Code        Price  Dis% Order      Ship      Amount
=================================================================================
10/20/05 107490   LAF06277                  8.40   2400.00   2400.00    20160.00
11/18/05 107550   LAF06277                  8.40   1960.00   1960.00    16464.00
12/29/05 107633   LAF06277                  8.40   2260.00   2260.00    18984.00
04/08/05 106998   LAH03885                  8.70   2400.00   2400.00    20880.00
06/03/05 107126   LLDRILL                   9.00    600.00    600.00     5400.00
07/08/05 107223   LLDRILL                   9.00    760.00    760.00     6840.00
08/23/05 107349   LLDRILL                   8.75    600.00    600.00     5250.00
11/14/05 107542   LLDRILL                   8.65    600.00    600.00     5190.00
04/03/06 107799   LLDRILL                   8.40    600.00    600.00     5040.00
08/26/05 107353   MAI04061                  8.50   1000.00   1000.00     8500.00
10/24/05 107494   MAI04061                  8.75   1000.00   1000.00     8750.00
03/10/06 107727   MAI04061                  8.75    500.00    500.00     4375.00
06/22/05 107176   MAR01420                  8.80   1260.00   1260.00    11088.00
05/10/05 107063   MCKENNA                  10.00    200.00    200.00     2000.00
06/03/05 107132   MCKENNA                   8.85    300.00    300.00     2655.00
06/29/05 107202   MCKENNA                   8.85    300.00    300.00     2655.00
08/19/05 107341   MCKENNA                   8.85   1000.00   1000.00     8850.00
11/10/05 107536   MCKENNA                   8.75   1000.00   1000.00     8750.00
03/21/06 107760   MCKENNA                   8.85    200.00    200.00     1770.00
06/06/06 107805   MCKENNA                   8.50    760.00    760.00     6460.00
 14/05 107015     MOR14527                 10.00    500.00    500.00     5000.00
06/17/05 107172   MOR14527                  9.00    600.00    600.00     5400.00
08/03/05 107294   MOR14527                  9.00    500.00    500.00     4500.00
08/26/05 107356   MOR14527                  9.00    600.00    600.00     5400.00
03/21/06 106967   NUMA                      9.20   2400.00   2400.00    22080.00
08/01/05 107291   NUMA                      8.55   2400.00   2400.00    20520.00
12/06/05 107593   NUMA                      8.55    500.00    500.00     4275.00
05/20/05 107092   OGDEN                     8.65   2260.00   2260.00    19549.00
09/07/05 107377   OGDEN                     8.25   1760.00   1760.00    14520.00
12/06/05 107590   OGDEN                     8.40   1260.00   1260.00    10584.00
01/16/06 107654   OGDEN                     8.50    760.00    760.00     6460.00
04/24/06 107864   OGDEN                     8.30   1000.00   1000.00     8300.00
09/14/05 107393   PER04079                  8.40   1200.00   1200.00    10080.00
11/16/05 107549   PER04079                  8.45    760.00    760.00     6422.00
12/09/05 107605   PER04079                  8.45    260.00    260.00     2197.00
01/24/06 106912   PLJ04605                  9.85   1260.00   1260.00    12411.00
09/16/05 107403   PLJ04605                  8.50   1200.00   1200.00    10200.00
12/23/05 107626   PLJ04605                  8.75    500.00    500.00     4375.00
03/10/06 107726   PLJ04605                  8.75    760.00    760.00     6650.00
08/10/05 107322   QUABBIN                   8.85   1000.00   1000.00     8850.00
11/16/05 107547   QUABBIN                   8.85   1000.00   1000.00     8850.00
04/08/05 106999   RAN13102                  9.15   2400.00   2400.00    21960.00
09/06/05 107376   RAN13102                  8.20    760.00    760.00     6232.00
10/28/05 107499   RAN13102                  8.15   1760.00   1760.00    14344.00
10/28/05 107499   RAN13102                  8.20   -560.00   -560.00    -4592.00
01/17/06 107657   RAN13102                  8.40   1760.00   1760.00    14784.00
04/26/06 107869   RAN13102                  8.05   2260.00   2260.00    18193.00
 17/05 107334     RATCH                     8.75    500.00    500.00     4375.00
```

```
                    DEMPSEY PIPE & SUPPLY, INC.
                    Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06    Page  14
Time: 17:40:38           From: 617  To: 617RTC
=================================================================================
Item #            Description        YTD Usage
Date      Invce#  Cust#    Code        Price  Dis% Order      Ship      Amount
=================================================================================
```

| Date | Invce# | Cust# | Price | Dis% Order | Ship | Amount |
|------|--------|-------|-------|-----------|------|--------|
| 11/14/05 | 107539 | RATCH | 8.25 | 200.00 | 200.00 | 1650.00 |
| 04/19/05 | 107024 | REI04573 | 9.15 | 1260.00 | 1260.00 | 11529.00 |
| 04/19/05 | 107024 | REI04573 | 8.70 | 1000.00 | 1000.00 | 8700.00 |
| 03/09/05 | 106956 | RIA02825 | 9.25 | 2400.00 | 2400.00 | 22200.00 |
| 12/14/05 | 107609 | RIA02825 | 8.40 | 2000.00 | 2000.00 | 16800.00 |
| 04/04/06 | 107804 | RIA02825 | 8.20 | 2000.00 | 2000.00 | 16400.00 |
| 01/07/05 | 106901 | SKI03049 | 9.70 | 2400.00 | 2400.00 | 23280.00 |
| 01/24/05 | 106915 | SKI03049 | 9.70 | 2400.00 | 2400.00 | 23280.00 |
| 02/16/05 | 106916 | SKI03049 | 9.70 | 2400.00 | 2400.00 | 23280.00 |
| 04/13/05 | 107007 | SKI03049 | 8.70 | 2400.00 | 2400.00 | 20880.00 |
| 04/13/05 | 107008 | SKI03049 | 8.70 | 2400.00 | 2400.00 | 20880.00 |
| 06/22/05 | 107181 | SKI03049 | 8.60 | 4800.00 | 4800.00 | 41280.00 |
| 08/03/05 | 107292 | SKI03049 | 8.60 | 1000.00 | 1000.00 | 8600.00 |
| 08/31/05 | 107365 | SKI03049 | 8.25 | 1500.00 | 1500.00 | 12375.00 |
| 09/21/05 | 107415 | SKI03049 | 8.15 | 1000.00 | 1000.00 | 8150.00 |
| 10/14/05 | 107477 | SKI03049 | 8.20 | 2400.00 | 2400.00 | 19680.00 |
| 10/28/05 | 107504 | SKI03049 | 8.20 | 2400.00 | 2400.00 | 19680.00 |
| 11/16/05 | 107546 | SKI03049 | 8.40 | 1500.00 | 1500.00 | 12600.00 |
| 12/09/05 | 107606 | SKI03049 | 8.40 | 2000.00 | 2000.00 | 16800.00 |
| 12/23/05 | 107631 | SKI03049 | 8.40 | 1260.00 | 1260.00 | 10584.00 |
| 01/17/06 | 107701 | SKI03049 | 7.80 | 2400.00 | 2400.00 | 18720.00 |
| 03/21/06 | 107767 | SKI03049 | 7.80 | 2260.00 | 2260.00 | 17628.00 |
| 03/21/06 | 107767 | SKI03049 | 8.05 | 2260.00 | 2260.00 | 18193.00 |
| 04/06/05 | 106996 | STA06279 | 9.15 | 2260.00 | 2260.00 | 20679.00 |
| 04/29/05 | 107044 | SUL01740 | 8.90 | 1260.00 | 1260.00 | 11214.00 |
| 06/24/05 | 107187 | SUL01740 | 8.90 | 1260.00 | 1260.00 | 11214.00 |
| 04/28/06 | 107882 | SUL01740 | 8.30 | 1000.00 | 1000.00 | 8300.00 |
| 04/12/05 | 107004 | SWE04002 | 9.40 | 1260.00 | 1260.00 | 11844.00 |
| 10/11/05 | 107465 | SWE04002 | 8.75 | 1000.00 | 1000.00 | 8750.00 |
| 12/14/05 | 107614 | SWE04002 | 8.75 | 1000.00 | 1000.00 | 8750.00 |
| 04/07/06 | 107812 | SWE04002 | 8.70 | 500.00 | 500.00 | 4350.00 |
| 02/24/05 | 106945 | TEM04008 | 9.70 | 1260.00 | 1260.00 | 12222.00 |
| 06/10/05 | 107153 | TEM04008 | 8.80 | 1260.00 | 1260.00 | 11088.00 |
| 08/31/05 | 107366 | TEM04008 | 8.40 | 300.00 | 300.00 | 2520.00 |
| 05/10/05 | 107068 | TON06370 | 8.48 | 2300.00 | 2300.00 | 19504.00 |
| 09/26/05 | 107429 | TON06370 | 8.45 | 1000.00 | 1000.00 | 8450.00 |
| 11/08/05 | 107528 | TON06370 | 8.45 | 2400.00 | 2400.00 | 20280.00 |
| 03/21/06 | 107766 | TON06370 | 7.80 | 2260.00 | 2260.00 | 17628.00 |
| 07/29/05 | 107282 | VAN14892 | 8.80 | 600.00 | 600.00 | 5280.00 |
| 09/21/05 | 107414 | VAN14892 | 8.80 | 1000.00 | 1000.00 | 8800.00 |
| 12/09/05 | 107602 | VAN14892 | 8.80 | 500.00 | 500.00 | 4400.00 |
| 06/22/05 | 107178 | VER05461 | 8.50 | 2400.00 | 2400.00 | 20400.00 |
| 08/10/05 | 107310 | VIE01833 | 8.75 | 100.00 | 100.00 | 875.00 |
| 10/28/05 | 107505 | VIE01833 | 8.75 | 180.00 | 180.00 | 1575.00 |
| 03/17/06 | 107751 | VIE01833 | 8.45 | 120.00 | 120.00 | 1014.00 |
| 07/29/05 | 107288 | WASHBURN | 8.80 | 200.00 | 200.00 | 1760.00 |
| 03/18/05 | 106965 | WAY02346 | 9.15 | 1900.00 | 1900.00 | 17385.00 |
| 03/18/05 | 106965 | WAY02346 | 9.15 | 500.00 | 500.00 | 4575.00 |

```
                        DEMPSEY PIPE & SUPPLY, INC.
                        Sales Listing by Item/Customer
Date: 09/24/06  Beginning Date: 01/01/05  Ending Date: 04/30/06    Page  15
Time: 17:40:38              From: 617  To: 617RTC
==================================================================================
Item #          Description            YTD Usage
Date    Invce#  Cust#   Code            Price  Dis% Order     Ship      Amount
==================================================================================
09/26/05 107423 WAY02346                8.20    1760.00  1760.00    14432.00
09/30/05 107402 WEE04963                8.10     180.00   180.00     1458.00
11/28/05 107570 WEE04963                8.25    1000.00  1000.00     8250.00
03/22/05 106969 WES04048                9.15    1700.00  1700.00    15555.00
05/06/05 107057 WES04048                9.15      60.00    60.00      549.00
07/11/05 107234 WES04048                8.65    2400.00  2400.00    20760.00
01/27/06 107667 WES04048                8.45    2000.00  2000.00    16900.00
12/21/05 107620 WIL18337                8.35    1000.00  1000.00     8350.00
05/16/05 107076 WOO04061                8.90    1500.00  1500.00    13350.00
01/09/06 107644 WOO04061                8.75     420.00   420.00     3675.00
01/27/06 107669 WOO04061                8.75     760.00   760.00     6650.00
04/07/06 107813 WOO04061                8.40     760.00   760.00     6384.00
05/25/05 107115 WRA05030                8.65    2400.00  2400.00    20760.00
06/22/05 107179 WRA05030                8.65    2400.00  2400.00    20760.00
08/05/05 107300 WRA05030                8.25     500.00   500.00     4125.00
08/19/05 107343 WRA05030                8.25     500.00   500.00     4125.00
09/13/05 107390 WRA05030                8.25     380.00   380.00     3135.00
09/23/05 107419 WRA05030                8.25     500.00   500.00     4125.00
09/26/05 107430 WRA05030                8.20    1900.00  1900.00    15580.00
?0/04/05 107524 WRA05030                8.20    2400.00  2400.00    19680.00
  13/05 107070 WWS02919                 8.65    2260.00  2260.00    19549.00
11/28/05 107572 WWS02919                8.30    1260.00  1260.00    10458.00

Total shipped:   338140.00   Total cost:  2066938.23   Total amount:  2917747.00
                             Average price:      8.63   Gross profit:   850808.77
----------------------------------------------------------------------------------
617HRPE           6" x 17# x HR PE       5501.00

02/28/05 106949 ADA14739                8.00     996.00   996.00     7968.00
12/06/05 107589 ADA14739                7.70     820.00   820.00     6314.00
12/14/05 107608 ALE14760                8.75      37.00    37.00      323.75
09/02/05 107370 AND16901                7.70    1093.00  1093.00     8416.10
10/28/05 107500 AND16901                8.10     204.00   204.00     1652.40
04/19/06 107849 AND16901                7.75     498.00   498.00     3859.50
09/20/05 107409 AQUA                    8.00     612.00   612.00     4896.00
06/15/05 107159 ATWELL                  6.00    1291.00  1291.00     7746.00
11/04/05 107523 ATWELL                  6.00     424.00   424.00     2544.00
05/25/05 107111 BEL16936                9.40     138.00   138.00     1297.20
03/31/05 106985 DAN14437                9.00     563.00   563.00     5067.00
11/22/05 107566 DAN14437                8.15     624.00   624.00     5085.60
02/17/06 107697 DAN14437                8.15    1046.00  1046.00     8524.90
05/24/05 107108 LAU14424                8.20     630.00   630.00     5166.00
08/01/05 107289 MCKENNA                 8.85      10.00    10.00       88.50
05/04/05 107053 POM14777                7.80     987.00   987.00     7698.60

Total shipped:     9973.00   Total cost:    53965.20   Total amount:    76647.55
                             Average price:      7.69   Gross profit:    22682.35
----------------------------------------------------------------------------------
```

DEMPSEY PIPE & SUPPLY, INC.
Sales Listing by Item/Customer

Date: 09/24/06   Beginning Date: 01/01/05   Ending Date: 04/30/06        Page  16
Time: 17:40:38                    From: 617  To: 617RTC
=================================================================================

| Item # Date | Invce# | Description Cust#   Code | YTD Usage Price | Dis% Order | Ship | Amount |
|---|---|---|---|---|---|---|
| 617HRTC | | 6" x 17# x HR T&C | 20.00 | | | |
| | | | | | | |
| 03/28/05 106975 | | MCL16950 | 13.75 | 10.00 | 10.00 | 137.50 |
| 08/30/05 107363 | | MCL16950 | 11.00 | 10.00 | 10.00 | 110.00 |

Total shipped:        20.00    Total cost:      109.39   Total amount:    247.50
                               Average price:    12.38   Gross profit:    138.11
---------------------------------------------------------------------------------

| 617RPE | | 6" x 17# x R PE | 1507.00 | | | |
| | | | | | | |
| 07/11/05 107230 | | AND16901 | 7.90 | 1249.00 | 1249.00 | 9867.10 |
| 12/14/05 107610 | | TER14870 | 8.25 | 258.00 | 258.00 | 2128.50 |

Total shipped:      1507.00    Total cost:    11050.33   Total amount:  11995.60
                               Average price:     7.96   Gross profit:    945.27
---------------------------------------------------------------------------------

| 617RT | | 6" X 17# X R THREADED | 2020.00 | | | |
| | | | | | | |
| 19/05 107487 | | 1SPRAGUE | 12.00 | 24.00 | 24.00 | 288.00 |
| 07/29/05 107281 | | AME13155 | 9.80 | 10.00 | 10.00 | 98.00 |
| 03/22/06 107769 | | BAU14066 | 9.00 | 506.00 | 506.00 | 4554.00 |
| 11/30/05 107579 | | CLE03869 | 7.80 | 1345.00 | 1345.00 | 10491.00 |
| 03/09/06 107723 | | DEPOSIT | 7.60 | 1047.00 | 1047.00 | 7957.20 |
| 03/31/06 107797 | | DEPOSIT | 7.60 | -1047.00 | -1047.0 | -7957.20 |
| 07/21/05 107260 | | KAC06281 | 9.00 | 40.00 | 40.00 | 360.00 |
| 08/01/05 107289 | | MCKENNA | 8.85 | 10.00 | 10.00 | 88.50 |
| 04/29/05 107039 | | REE13861 | 9.75 | 9.00 | 9.00 | 87.75 |
| 07/11/05 107235 | | ROTH | 9.00 | 30.00 | 30.00 | 270.00 |
| 12/16/05 107618 | | ROTH | 9.00 | 54.00 | 54.00 | 486.00 |

Total shipped:      2028.00    Total cost:    12866.06   Total amount:  16723.25
                               Average price:     8.25   Gross profit:   3857.19
---------------------------------------------------------------------------------

| 617RTC | | 6' x 17# x R T&C | 207.00 | | | |
| | | | | | | |
| 04/19/06 107842 | | KRI03242 | 8.50 | 95.00 | 95.00 | 807.50 |
| 03/31/06 107792 | | MCKENNA | 8.85 | 80.00 | 80.00 | 708.00 |

Total shipped:       175.00    Total cost:      948.77   Total amount:   1515.50
                               Average price:     8.66   Gross profit:    566.73
---------------------------------------------------------------------------------

                                        Total of all items:   4791314.40
                                        Total gross profit:   1376864.49
                                        Average sale price:         8.56

EXHIBIT 8

Page 715

1

2    BEFORE THE INTERNATIONAL CENTRE
     FOR DISPUTE RESOLUTION OF THE
3    AMERICAN ARBITRATION ASSOCIATION
     - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X
4    In the Matter of the
     Arbitration between
5
     T. CO METALS LLC,
6
                    Claimant,
7
                    -and-              No. 50143T0027806
8
     DEMPSEY PIPE & SUPPLY INC.,
9
                    Respondent.
10   - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X    COPY
11
12              1155 Avenue of the Americas
13                 New York, New York
14               Monday, March 19, 2007
15                    12:00 p.m.
16
17   B E F O R E:
18       PAUL D. FRIEDLAND, Arbitrator
19
20
21

Kuffler

1        Closing - Goldstein

2      been done in reliance on that.  If we

3      want to start talking about credibility,

4      I suppose this isn't a bad place to pick

5      up that theme.

6           But let me point out something

7      else.  The testimony is also

8      uncontradicted that 80 percent of the

9      quarter wall material went to Hooksett.

10     There is one machine up there, that

11     fancy computer-driven gismo that was the

12     subject of a lot of testimony.  So I

13     think we stand on it takes four times as

14     long.  The figures that I've put forward

15     as to what that actually means seem to

16     be the right ones given the evidence

17     from Dempsey themselves.

18          Now, let's talk about all this fair

19     market value stuff under 2.7.14.2.

20     First of all, it seems to me that there

21     are two issues that you need to decide

22     here before we ever even get to thinking

23     about this.  First is whether you need

24     to deal with fair market value given the

25     exclusion of consequential damages in